PETER BIBRING (SBN 223981)
pbibring@aclusocal.org
MELANIE P. OCHOA (SBN 284342)
mpochoa@aclusocal.org
ACLU FOUNDATION OF SOUTHERN CALIFORNIA
1313 West Eighth Street
Los Angeles, California 90017
Telephone: (213) 977-9500
Facsimile: (213) 977-5299

*Counsel for Plaintiffs*
(Additional Counsel for Plaintiffs on Following Page)

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

YOUTH JUSTICE COALITION, et al.,

*Plaintiffs*,

vs.

CITY OF LOS ANGELES, et al.,

*Defendants*.

Case No. 2:16-cv-07932-VAP-RAO

**DECLARATION OF PETER BIBRING IN SUPPORT OF PLAINTIFFS' UNOPPOSED MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS**

**CLASS ACTION**

Honorable Virginia A. Philips
Hearing Date: June 7, 2021
Hearing Time: 2 p.m.

JACOB S. KREILKAMP (SBN 248210)
jacob.kreilkamp@mto.com
LAURA D. SMOLOWE (SBN 263012)
laura.smolowe@mto.com
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue
Thirty-Fifth Floor
Los Angeles, California 90071-1560
Telephone: (213) 683-9100
Facsimile: (213) 687-3702

JOSHUA GREEN (SBN 293749)
jgreen@urbanpeaceinstitute.org
THE CONNIE RICE INSTITUTE FOR URBAN PEACE
1910 West Sunset Boulevard
Suite 800
Los Angeles, California 90026
Telephone: (213) 404-0124
Facsimile: (213) 402-2843

*Counsel for Plaintiffs*

**DECLARATION OF PETER BIBRING**

I, Peter Bibring, hereby declare:

1. I am an attorney licensed to practice before the courts of the State of California. I am one of the attorneys for Plaintiffs Youth Justice Coalition, Peter Arellano, and José Reza. I work for the American Civil Liberties Union Foundation of Southern California ("ACLU SoCal"). I am also admitted to practice before a number of federal courts, including the United States District Court for the Central District of California and the United States Court of Appeals for the Ninth Circuit.

2. I have personal knowledge of the facts set forth below and if called to testify, I could and would do so competently. I make this declaration in support of Plaintiffs' unopposed motion for an award of attorneys' fees and reimbursement of costs and expenses incurred in the investigation and litigation of this case.

**Parties Have Agreed to a Fair, Reasonable, and Appropriate Award of Attorneys' Fees**

3. As part of the Settlement Agreement, the City has agreed to pay attorneys' fees and costs to Plaintiffs' counsel in the amount of $1,750,000. However, the agreed-upon amount represents only a partial recovery of Plaintiffs' counsel's out-of-pocket expenses and expended time. As explained below, Plaintiffs' counsel's lodestar—calculated after a significant exercise of billing discretion—was $2,173,207.50, exclusive of an additional $7,262.47 in recoverable costs. The parties' agreed-upon amount for attorneys' fees thus represents a 19.75 percent reduction in the overall fees and costs in this case at counsel's current rates. As reflected in that substantial reduction and the discussion below on the factors for determining an award's reasonableness, I believe the agreed-upon award is fair, reasonable, and appropriate.

**Settlement Agreement Provides Complete Relief**

4. The Settlement Agreement provides complete relief for all current and future members of the Settlement Class. Under the Agreement, the City must cease enforcement of gang injunctions against all class members and may only enforce gang injunctions after a court process in Superior Court adjudicating their designation as an active gang member.

5. By removing a constitutionally infirm process and establishing a future court process, the Settlement Agreement provides relief that is more extensive and detailed than Plaintiffs could have obtained from a judgment from this Court. If this case had been litigated to completion, this Court could have held the City's gang injunction process unconstitutional and prohibited the City's enforcement of gang injunctions against the Settlement Class. The relief obtained in the Settlement Agreement provides that relief and also establishes the procedures the City will follow in state court for subjecting alleged gang members to injunctions in the first instance. That relief setting forth the precise state court procedures could not have been obtained by court judgment in this matter and limits the need for subsequent litigation on the precise contours of the City's gang injunction program.

**Effort Expended by Plaintiffs' Counsel**

6. Plaintiffs' counsel worked on this case for nearly six years, expending significant time and effort into investigation and litigation.

7. Plaintiffs' counsel began extensive pre-litigation factual research as early as 2015. Plaintiffs' counsels' research included reviewing discovery produced in related gang injunction litigation, including current and historical gang injunction policies of the City Attorney's Office, depositions of City employees, and all 46 orders granting gang injunctions and related dockets. Counsel also interviewed individuals subject to the City's gang injunctions, researched the process for removal from the gang injunctions, and represented individuals in their requests for

administrative removal. Plaintiffs' counsel also performed extensive legal research on potential legal claims and framing of the presented issues. During the course of litigation, the City substantially altered its policies on gang injunctions and Plaintiffs' counsel had to engage in additional factual investigation and legal research related to the newly established policies.

8. During the pre-litigation research process, Plaintiffs' counsel engaged an expert to review documents concerning the City's gang injunction program. The expert provided an analysis on topics, such as the impact of gang injunctions on enjoined individuals and the community, the effectiveness of gang injunctions, and the inaccuracies of active gang membership designations.

9. After extensive pre-litigation factual research, Plaintiffs' counsel prepared and filed the complaint. During discovery in this matter, Plaintiffs' counsel prepared document requests and interrogatories, reviewed and summarized produced documents, and prepared a motion to compel for documents that were not timely produced. Plaintiffs' team also prepared the Rule 26 conference and report and a motion for class certification and appointment of class counsel. They prepared, filed, and vigorously litigated two motions for injunctive relief, securing, among other things, class-wide relief that suspended the City's enforcement of gang injunctions. After securing relief for the entire Settlement Class, Plaintiffs' counsel engaged in affirmative outreach to class members and explained how the preliminary injunction altered their rights.

10. The parties twice engaged in serious arms-length settlement discussions. Plaintiffs' counsel prepared an extensive mediation brief, engaged in mediation sessions for nearly two years, and reviewed and provided feedback on a multitude of settlement proposals. Plaintiffs' counsel also discussed and sought feedback on the proposed and final settlement terms with named and unnamed class members, including members of the Youth Justice Coalition.

11. Finally, Plaintiffs' counsel prepared lengthy settlement documents, including the Settlement Agreement, preliminary approval motion, class certification motion, and class notice. Counsel anticipates that future work will include responding to potential objections to the Settlement Agreement, drafting and filing the motion for final approval and proposed final approval order, participating in the final approval hearing, and continuing contact with class members and offering information and assistance as requested.

**Complexity and Novelty of Presented Issues**

12. As a general matter, class actions are considered to be among the most complex types of litigation. This case was complex even for a class action. The central legal questions in the case concern complex issues of constitutional law that had to be litigated in two separate motions for a preliminary injunction. Plaintiffs alleged that the City violated the due process rights of alleged active gang members by failing to name Plaintiffs as defendants in the civil actions issuing gang injunctions or otherwise afford them an opportunity to contest the allegation that they were active gang members subject to the injunctions, before being served with and made subject to enforcement. So far as counsel is aware, based on extensive work in this area, only one other case in the nation, *Vasquez v. Rackauckas*, Case No. SACV 09–1090 (C.D. Cal.), has a court imposed similar due process requirements on the enforcement of gang injunctions. That case involved a vastly smaller class of around 100 individuals subject to a single gang injunction. It also involved different facts and a more obvious due process violation than here, as the defendants in that case had named most class members as defendants in the underlying state court nuisance proceeding, then dismissed those that had appeared in court to attempt to defend themselves, and then enforced the injunction against them anyway.

13. In litigating this matter, Plaintiffs' counsel engaged in complicated and

extensive factual research and analysis, as the class encompasses more than 9,000 individuals subject to 46 separate state-court gang injunctions, with somewhat varying terms, won by the City over more than a decade. As already detailed, Plaintiffs' counsel expended significant hours to review all 46 orders granting gang injunctions and related dockets, depositions of City employees, and current and historical gang injunction policies for the City Attorney's Office. Counsel also interviewed countless individuals subjected to gang injunctions, and used the garnered information to build Plaintiffs' legal claims.

14. In my experience, few litigators wish to take cases challenging gang injunctions. To successfully litigate these matters, counsel must have extensive experience and skill in litigating class actions and federal jurisdictional issues, as well as understanding the merits of the case, which requires knowledge of complicated constitutional and criminal legal questions as well as an understanding the ways in which police identify gang members and use gang injunctions. These issues, combined with the substantial risk of nonpayment, mean few attorneys have been willing to handle gang injunction cases. Additionally, in my experience, many attorneys do not want to handle matters related to street gangs, even in cases such as these where the question is whether police and prosecutors are wrongly labelling people as gang members. While there has been criticism of gang injunctions in law reviews for decades, questioning various ways they conflict with the constitution,[1] I am aware of only three other federal civil challenges in the

[1] *See, e.g.*, Beth Caldwell, *Criminalizing Day-to-Day Life: A Socio-Legal Critique of Gang Injunctions*, 37 Am. J. Crim. L. 241, 241 (2010); Thomas A. Myers, *The Unconstitutionality, Ineffectiveness, and Alternatives of Gang Injunctions*, 14 Mich. J. Race & L. 285 (2009); Lindsay Crawford, *No Way Out: An Analysis of Exit Processes for Gang Injunctions*, 97 Cal. L. Rev. 161, 163 (2009); Cathy Wang, *Gang Injunctions Under Heat from Equal Protection: Selective Enforcement As A Way to Defeat Discrimination*, 35 Hastings Const. L.Q. 287 (2008) Matthew Mickle Werdegar, *Enjoining the Constitution: The Use of Public Nuisance Abatement Injunctions Against Urban Street Gangs*, 51 Stan. L. Rev. 409 (1999).

nation to enforcement of civil gang injunctions: the *Vasquez* case described above; *Rodriguez v. City of Los Angeles*, CV11-01135 DMG (JEMx), a class action challenging the legality of the City's enforcement of curfew terms in gang injunction that had been declared unconstitutional, and a case in the district; and *McCubbin v. Weber County*, Case No. 15-cv-132 (D. Utah), a challenge to the constitutionality of a single gang injunction brought by the ACLU of Utah.

**Plaintiffs' Counsel Assumed Risk of Nonpayment**

15. Plaintiffs counsel faced a significant risk of non-payment due to the complexity of the case and the risk of non-recovery inherent in class actions generally. Plaintiffs' counsel took this case on a fully contingent basis. If Plaintiffs did not prevail, Plaintiffs' counsel would receive no compensation. Although Plaintiffs were not concerned about their ability to collect if they were successful, the risk lay in certifying the class, establishing that the underlying conduct by the City was illegal and, if so, the appropriate remedy.

16. As courts have acknowledged, class actions are inherently risky. Generally, cases filed as a class action are not certified and those that are can still result in a loss, or in only a partial success. Therefore, Plaintiffs bore the added level of risk that inheres in any class action. Here, that included the risk that the class might not be certified across all 46 state-court gang injunctions, as well as a risk of less than a full recovery on a complex and still-novel constitutional theory.

**The Class Has Not Reacted Fully to the Settlement Agreement**

17. Plaintiffs' counsel provided Notice of the Proposed Settlement Agreement on their websites by December 16, 2020. In the first week of February 2021, Plaintiffs' counsel, with the assistance of the marketing and communications firm DJ-LA, published 20 Poster Outdoor Boards in high-traffic areas in numerous Safety Zones, notifying individuals of the Settlement Agreement.

18. To date, Plaintiffs' counsel has received inquiries from individuals seeking

to confirm their status on the City's gang injunctions. Counsel has not received any opt-outs or objections to the settlement.

**Experience and Skill of Counsel**

19. Throughout the course of this case, ACLU SoCal has served as counsel for Plaintiffs. ACLU SoCal is one of the largest regional affiliates of the American Civil Liberties Union and is dedicated to defending and securing important constitutional rights and extending these rights to people who have been excluded from their protection. ACLU SoCal has extensive expertise in class action litigation and due process litigation and has participated in numerous cases in federal court related to law enforcement policies and practices.

20. I graduated *magna cum laude* from New York University School of Law in 2002. From 2002-2003, I served as a judicial law clerk for the Honorable Marilyn Hall Patel, then Chief Judge of the United States District Court for the Northern District of California. From 2003-2004, I served as a judicial law clerk for the Honorable Pierre N. Leval on the United States Court of Appeals for the Second Circuit.

21. Following my clerkships, I worked as an associate in private practice for a law firm that specialized in civil rights and plaintiff-side employment cases. While at that firm, I engaged in complex class-action litigation, including *Wang v. Chinese Daily News, Inc.*, No. CV 04-1498 (C.D. Cal.) & Nos. 04-80094, 05-80010 (9th Cir.) (class action on behalf of more than two hundred newspaper workers for violations of the Fair Labor Standards Act and California Labor Code), *Paige v. California*, 233 F. App'x 646, 647 (9th Cir. 2007) (arguing successfully on appeal in employment discrimination case against California Highway Patrol that district court committed clear error in requiring overly demanding threshold for statistical significance), and *Bonilla v. Starwood Hotels & Resorts Worldwide*, Inc., No. BC 421541 (L.A. Super. Ct.), No. CV 04-9025 CBM (C.D. Cal.) (class action

on behalf of hotel workers denied meal and rest breaks; settled for more than $3 million).

22. I have worked at ACLU SoCal since 2006, first as a staff attorney, then as a senior staff attorney, and currently as director of police practices. In my current role, I coordinate the work on policing issues for all three California affiliates of the ACLU and supervise attorneys and advocates engaged in that work. In addition to litigation, I work on legislation related to policing and civil rights and have presented widely on issues in policing and civil rights.

23. While at ACLU SoCal, I have continued to work on complex and novel civil rights and class action litigation. My litigation experience at ACLU SoCal includes: *Fazaga v. Federal Bureau of Investigation*, 916 F.3d 1202 (9th Cir. 2019), *as amended on denial of reh'g en banc*, 965 F.3d 1015 (2020) (lead counsel) (class action challenge to FBI's use of undercover informants to collect information in mosques without suspicion of criminal activity); *Am. Civil Liberties Union Found. v. Superior Court*, 3 Cal. 5th 1032 (2017) (novel issue of public access to data collected by police without suspicion under California Public Records Act); *Nee v. County of Los Angeles*, No. CV 11-8899 (C.D. Cal.) (lead counsel) (challenging sheriff department's repeated harassment and detention of photographers on the asserted ground that photography potentially indicated involvement with terrorism); *K.L. v City of Glendale*, No. CV 11-8484 (C.D. Cal.) (co-lead counsel) (class action challenge to gang sweep in high school by police that exclusively targeted Latino students as unlawful detention and equal protection violation; settlement required changes to policies and training of four municipal agencies and verification that no information collected in sweep was retained by police); *Gordon v. City of Moreno Valley*, No. ED CV 09-688 (C.D. Cal.) (lead counsel) (representing African- American barbers in a challenge to raids by police, state and city officials; settlement required changes to policy and

training); *United States v. Los Angeles*, No. CV 00-11769 (C.D. Cal.) (representing community interveners in United States Department of Justice case resulting in far-reaching consent decree over Los Angeles Police Department); *Trujillo v. City of Ontario*, No. ED CV 04-1015 (C.D. Cal.) and No. 06-55736 (9th Cir.) (class action on behalf of police officers subjected to covert video surveillance in their station locker room settled on the first day of trial for more than $2 million); *Fitzgerald v. City of Los Angeles*, No. 03-01876 (C.D. Cal.) (class action challenge to Los Angeles Police Department detention and search practices in the Skid Row area of Los Angeles, entered settlement requiring changes in LAPD training on search and detention); *Palmer/Sixth Street Properties, L.P. v. City of Los Angeles*, No. B206102 (Cal. Ct. App.) (co-lead counsel) (representing interveners and amici in support of the City of Los Angeles in a challenge to the City's affordable housing law).

24. In my work at ACLU SoCal, I have litigated a number of cases specifically involving gang injunctions, which is the subject of the present case. These include: *Vasquez v. Rackauckus*, 734 F.3d 1025 (9th Cir. 2013) (class action due process challenge to enforcement of gang injunction against plaintiffs who had not been given opportunity to be heard on whether they were gang members), *People v. Orange Varrio Cypress*, No. 30-2009 118739 (O.C. Super. Ct.) (filed Feb. 17, 2009) (defending individuals in gang injunction action), and *People v. MTA*, No. BC440034 (L.A. Sup. Ct.) (filed June 21, 2010) (lead counsel) (defending artist in "tagger injunction" brought by the City of Los Angeles based on alleged prior participation in graffiti crew, which sought to impose restrictive "gang injunction"-style restrictions and to impose penalties and seize proceeds from lawful sale of art). I have also filed amicus briefs in several gang injunction cases in Los Angeles County and elsewhere, including *People v. Florencia 13, et al.*, No. BC403340 (L.A. Sup. Ct.), *People v. Townsend Street Criminal Street Gang, et al.*, No. 30-

2014 00727728 (O.C. Super. Ct.), and *People v. Eastside, et al.*, No. 1379826 (S.B. Sup. Ct.) and have presented on gang injunction issues to California judges at the California Appellate Justices Institute.

25. In addition to my work at ACLU SoCal, I developed and taught the Civil Rights Litigation Clinic at UCLA School of Law with Prof. Joanna Schwartz, in which I provided classroom instruction on procedural and immunities issues with federal civil rights actions, as well as instruction in legal skills including interviews, depositions, negotiations, and close supervision of students in their work on active civil rights cases. I have been widely recognized as an expert on the law of policing. I have testified numerous times before the California Legislature, both as an invited speaker on policing issues generally and to provide testimony on specific bills. I have served as a project advisor to the California Commission on Peace Officer Standards and Training on police use of force standards, and as a member of the Criminal Justice Advisory Group to the Public Policy Institute of California. I was appointed to the Los Angeles County Blue Ribbon Commission on Public Safety by Supervisor Sheila Kuehl from 2017 and to 2018. I have served as an invited speaker on issues relating to policing and criminal justice numerous times, including at conferences of the California State Bar, the California League of Cities, the Los Angeles County Civilian Oversight Commission, RAND Corporation, the Brookings Institute, and other institutions and law schools, and am frequently quoted in the media on matters relating to policing. In 2017, the First Amendment Coalition honored me with its *Free Speech & Open Government Award*, for litigation and advocacy around public access to information regarding location-tracking surveillance devices, including a victory at the California Supreme Court on access to location-tracking data under California's Public Records Act. My billing rate in 2021 is $815 per hour.

26. In my role as director of police practices, I also supervise several ACLU

SoCal attorneys, including the following attorneys in their work on this litigation.

27. Melanie P. Ochoa graduated *cum laude* from Harvard University Law School in 2010, where she also served as an editor of the Harvard Law Review. After law school, Ms. Ochoa completed her PhD in Sociology and Social Policy from Harvard University in 2011. Ms. Ochoa then served as a law clerk for the Honorable Stephen Reinhardt in the Ninth Circuit Court of Appeals from 2011-2012. She has been admitted to the California bar since September of 2012 and is also admitted to practice before several federal courts, including the United States District Court for the Central District of California and the United States Court of Appeals for the Ninth Circuit.

28. Following her clerkships, Ms. Ochoa worked as an attorney at the law firm O'Melveny & Myers, a law firm specializing in complex litigation, from 2012-2016. While at this firm, Ms. Ochoa served as lead counsel, pro bono, in two civil rights cases on appeal to the Ninth Circuit: *Randee Vensor v. Tonya Schell, et al*, Case No. 14-16408 and *Jane Doe v. City of San Mateo, et al*, Case No. 11-15583.

29. She has also briefed and argued cases before California state courts. Since coming to ACLU SoCal in October 2016 as a staff attorney and then a senior staff attorney, Ms. Ochoa has worked extensively on issues related to gang injunctions and gang databases, including filing amicus briefs in *Lona v. City of Fullerton*, No. 30-2018-01020378 (O.C. Super. Ct.), and *People v. Aguilar*, No. 30-2011-00449392 (O.C. Super. Ct.), serving as a legal advisor on legislation governing gang databases, and providing written comments on California regulations related to gang databases. Ms. Ochoa currently serves on the Racial and Identity Profiling Advisory Board, a body created under California statute to examine racial profiling in policing, to which she was appointed by the Attorney General. Ms. Ochoa's billing rate in 2021 is $645 per hour.

30. Aditi Fruitwala graduated from the University of California, Berkeley

School of Law in 2014. After law school, Ms. Fruitwala worked as an attorney at the California Department of Justice in the Torts & Condemnation section, representing the State of California and its employees in state and federal courts. Ms. Fruitwala has been admitted to the California bar since December of 2014, and is admitted to practice before several federal courts, including the United States District Court for the Central District of California and the United States Court of Appeals for the Ninth Circuit. Ms. Fruitwala came to ACLU SoCal in July 2017 as a legal fellow and is now a staff attorney. Ms. Fruitwala's billing rate in 2021 is $510 per hour.

31. Carmen Iguina graduated from New York University School of Law in 2010. She then served as a law clerk for the Honorable Kiyo Matsumoto of the United States District Court for the Eastern District of New York from 2010-2011, and as a law clerk to the Honorable Stephen Reinhardt of the United States Court of Appeals for the Ninth Circuit from 2011-2012. Ms. Iguina has been admitted to the California bar since July 2011, and is admitted to practice before several federal courts, including the United States District Courts for the Central District of California and the Northern District of California, and the United States Court of Appeals for the Ninth Circuit.

32. Ms. Iguina came to ACLU SoCal in September 2012, as an Equal Justice Works working on immigrants' rights issues, including the right to legal representation for vulnerable immigrant groups. During her time at ACLU SoCal, Ms. Iguina gained considerable litigation experience. She served as co-counsel in two large class action litigations. First, Ms. Iguina served as co-counsel in *Franco-Gonzalez v. Holder*, Case No. CV 10-2211-DMG (C.D. Cal.), 2011 U.S. Dist. LEXIS 158130 (C.D. Cal. Nov. 21, 2011) (granting class certification) and 2013 U.S. Dist. LEXIS 186258 (C.D. Cal. Apr. 23, 2013) (granting permanent injunction ordering the government to provide free legal representation to

immigrants with serious mental disabilities). Ms. Iguina was deeply involved in all aspects of the *Franco* litigation. Along with co-counsel in the case, Ms. Iguina was awarded the American Immigration Lawyers' Association 2014 Jack Wasserman Memorial Award for Excellence in Litigation in the Field of Immigration Law for her work in the Franco litigation. Ms. Iguina also served as co-counsel in *Alfaro-Garcia v. Johnson*, Case No. CV 14-01775-YGR, 2014 WL 6657591 (N.D. Cal. Nov. 21, 2014) (granting motion for class certification, denying motion to dismiss), a nationwide class action regarding the unlawful prolonged detention of certain asylum seekers in violation of immigration regulations; and *J.E. F.M. v. Lynch*, Case No. C14-1026 TSZ, 2016 WL 3458352, at *1 (W.D. Wash. June 24, 2016) (granting class and sub-class certification), a class action brought by indigent minor immigrants alleging that they have due process and statutory rights to appointed counsel at government expense in immigration proceedings.

33. Ms. Iguina left ACLU SoCal in 2017 to clerk for Justice Sonia Sotomayor on the United States Supreme Court and subsequently worked as an associate for the law firm Jones Day. She currently works as a senior staff attorney in the Immigrant Rights Project at ACLU's national offices in New York. Although Ms. Iguina is no longer an attorney at ACLU SoCal, ACLU SoCal bills attorneys of her experience at $645 per hour.

34. Catherine Wagner graduated from the University of Texas School of Law in 2014. Ms. Wagner joined ACLU SoCal in September 2014, as a University of Texas School of Law Public Service Fellow working on matters relating to police practices. She has been admitted to the California bar since January 2015 and is admitted to practice before several federal courts, including the United States District Court for the Central District of California and the United States Court of Appeals for the Ninth Circuit.

35. During her time at ACLU SoCal, Ms. Wagner was involved in litigating a

number of civil rights suits, including actions involving gang injunctions specifically. Cases in which she has served as co-counsel include: *Fazaga v. Federal Bureau of Investigation*, No. SA CV 11-00301 (C.D. Cal.) (class action challenge to FBI's use of undercover informants to collect information in mosques without suspicion of criminal activity); *Latif v. Lynch*, No. 10-cv-750 (BR) (D. Or.) (due process challenge to individuals' placement and retention on the No Fly List); and *People v. Townsend Street Criminal Street Gang, et al.*, No. 30-2014 00727728 (O.C. Super. Ct.) (representing individual alleged gang member in gang injunction proceedings). Ms. Wagner is no longer an attorney at ACLU SoCal, but ACLU SoCal bills attorneys with her level of experience at $510 per hour.

36. Rekha Arulanantham graduated from University of California, Los Angeles in 2017. Following law school, Ms. Arulanantham worked as a litigation fellow at ACLU National Prison Project, where she worked on class action prison litigation, including a six-week class action trial on conditions in Mississippi prisons. She joined ACLU SoCal as the Munger, Tolles & Olson Fellow in September 2018 where she worked on police practices matters. Ms. Arulanantham is no longer an attorney at ACLU SoCal, but ACLU SoCal bills attorneys with her level of experience at $420 per hour.

37. Plaintiffs are also seeking compensation in this matter for time spent by senior paralegal Casey Kasher. Ms. Kasher joined ACLU SoCal in March 2017 and has approximately eight years of experience as a paralegal. Ms. Kasher's billing rate in 2021 is $280 an hour.

**<u>Timekeeping Protocols</u>**

38. It is the practice of the attorneys and other legal staff at ACLU SoCal to keep track of their time with a contemporaneous timekeeping software. Over the course of this litigation, all attorneys and other legal staff used a computer billing program that maintains contemporaneous time records of all worked performed. It

is the policy and regular practice of ACLU SoCal for a paralegal or advocacy assistant to download the billing statement that, among other things, provides the hours expended on the matter, the billing rate for the person who worked those hours, a total "lodestar" for each person who billed time, and a cumulative lodestar for the office as a whole.

39. Once the billing statement has been generated, it is the regular practice of ACLU SoCal senior attorneys on the case to review the entries. The senior attorneys will note any duplicate, improperly assigned, or otherwise unreasonable entries and work with the paralegal or advocacy assistant to delete or mark the entries as "Do Not Bill" or reduce the number of hours spent as an exercise of billing judgment.

**Plaintiffs' Attorneys' Fees Request Reflects a Substantially Reduced Lodestar**

40. Plaintiffs request an award of $1,750,000 in attorneys' fees, inclusive of costs. This amount reflects a significant reduction from its lodestar of $2,173,207.50, based upon 2,998.30 hours, multiplied by the reasonable hourly rates of counsel and taking into account a significant exercise of billing judgment. The total fees incurred by all timekeepers across the three organizations that served as co-counsel in this case prior to Plaintiffs' exercise of billing judgment is $2,799,324.55, based upon 3901.82 hours expended. In addition, Plaintiffs' counsel incurred a total of $7,262.47 in costs. The agreed-upon attorneys' fee award of $1,750,000 inclusive of costs reflects a substantial 19.75 percent reduction from the reduced lodestar amount, inclusive of costs.

41. Attached to this declaration as Exhibit A is a true and correct copy of the detailed billing records, up to November 2018, for all attorneys, paralegals, and other litigation staff for whom we are seeking compensation in this case, and whose hourly time we have included in our lodestar calculation.

42. The tables below reflect each person that has billed time across the three

organizations, their position and years of practice, hours worked through November 2018, and the current hourly billing rate for each individual.

| ACLU LODESTAR | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE/GRAD YEAR** | **HOURS** | **RATE** | **TOTAL** |
| Peter Bibring | Director of Police Practices/Senior Staff Attorney 2002 (19) | 176.20 | $815 | $143,603.00 |
| Melanie P. Ochoa | Senior Staff Attorney 2010 (11) | 323.00 | $645 | $208,335.00 |
| Carmen Iguina | Staff Attorney 2010 (11) | 158.80 | $645 | $102,426.00 |
| Catherine Wagner | Staff Attorney 2014 (7) | 258.40 | $510 | $131,784.00 |
| Aditi Fruitwala | Staff Attorney 2014 (7) | 231.90 | $510 | $118,269.00 |
| Rekha Arulanantham | Attorney 2017 (4) | 11.00 | $420 | $4,620.00 |
| Casey Kasher | Paralegal | 16.60 | $280 | $4,648.00 |
| **TOTAL** | | **1175.90** | | **$713,685.00** |

| MTO LODESTAR | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE/GRAD YEAR** | **HOURS** | **RATE** | **TOTAL** |
| Jacob S. Kreilkamp | Partner 2003 (18) | 285.00 | $1050 | $299,250.00 |
| Laura D. Smolowe | Partner 2006 (15) | 227.30 | $995 | $226,163.50 |
| Maria Jhai | Associate 2011 (10) | 345.40 | $905 | $312,587.00 |
| Amelia L. B. Sargent | Associate 2011 (10) | 75.70 | $905 | $68,508.50 |
| Adele El-Khouri | Associate | 92.70 | $905 | $83,893.50 |

| | | | | |
|---|---|---|---|---|
| | 2013 (8) | | | |
| Ankur Mandhania | Associate 2014 (7) | 264.30 | $890 | $235,227.00 |
| Brandon Teachout | Associate 2017 (4) | 10.90 | $765 | $8,338.50 |
| Bobby Malhotra | eDiscovery Counsel 2006 (15) | 1.70 | $685 | $1,164.50 |
| Michelle Carr | Paralegal | 8.60 | $415 | $3,569.00 |
| Martha E. Larraondo-Klipper | Paralegal | 2.60 | $415 | $1,079.00 |
| Susan Hardman | Paralegal | 101.90 | $365 | $37,193.50 |
| Patrick E. Odell | Paralegal | 5.90 | $365 | $2,153.50 |
| Jessica M. Simmons | Specialist | 17.90 | $365 | $6,533.50 |
| Ramon Barajas | Library Manager | 2.60 | $365 | $949.00 |
| Latrice M. Burks | Litigation Analyst | 11.70 | $125 | $1,462.50 |
| **TOTAL** | | **1454.20** | | **$1,288,072.50** |

| **UPI LODESTAR** | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE/GRAD YEAR** | **HOURS** | **RATE** | **TOTAL** |
| Josh Green | Director of Crim. Justice/Senior Staff Attorney 2013 (8) | 96 | $510 | $48,960.00 |
| Sean Garcia | Staff Attorney 2016 (5) | 272.20 | $450 | $122,490.00 |
| **TOTAL** | | **368.20** | | **$171,450.00** |

43. As explained, the attached records and table above conservatively reflect the hours expended by ACLU SoCal staff on this litigation. More specifically, they

reflect Plaintiffs' exercise of billing judgment, where I personally reviewed the time entries and removed or reduced items, some of which I identified as non-compensable and many of which were legally compensable that could have been included in an attorneys' fees motion.

44. Additionally, during settlement negotiations, Plaintiffs provided Defendants with the full billing records reflecting their lodestar, with only minor redactions to entries that contained privileged information. Plaintiffs' counsel provided Defendants with a searchable file of the billing records supporting their lodestar in March 2019, allowing Defendants months to scrutinize Plaintiffs' billing in detail and raise any objections to either billing practices or specific entries, before arriving at the final settlement amount months later.

45. The billing records Plaintiffs presented to Defendants in 2019 reflected counsel's 2019 rates. Prior to the exercise of billing discretion, the total fees incurred at counsel's 2019 rates totaled $2,396,030. The lodestar using the billing records submitted with this motion, reflecting substantial billing discretion and exclusion of items that could be sought in a contested fee motion, would total $1,925,110.50 at counsel's 2019 rates. Even using Plaintiffs' counsel's 2019 rates, then, the settlement reflects a reduction of more than a 25% reduction from the total fees incurred prior to the exercise of billing discretion, and nearly a 10% reduction from Plaintiffs' lodestar and costs after counsel's exercise of billing discretion.

46. Based on my knowledge of the case and in the exercise of discrete billing judgment, Plaintiffs' eliminated the specific charges as follows: We attempted to exclude hours spent participating in team meetings for more than two participants per firm, time spent onboarding new attorneys, factual or legal research related to claims not ultimately litigated, time on some projects where we determined that it was appropriate to reduce the total compensation sought for time spent on that

particular task, travel time, and research time by those employed as summer associates. We also discounted time expended on projects where we determined that a reduction in the expended time was appropriate for those particular tasks, such as drafting pleadings and related motions. Plaintiffs' lodestar also does not include hours billed after November 2018, and thus does not reflect the significant hours spent negotiating, finalizing, and executing the parties' Settlement Agreement or drafting pleadings including the Motion for Preliminary Approval of Settlement or Motion for Award of Attorneys' Fees and Costs. Additionally, I anticipate we will engage in substantial post-settlement work assisting members of the Plaintiff class with the new procedures, as the settlement requires that, for three years following the effective date of the settlement, the City shall provide Plaintiffs' counsel with notice of any individual served with new gang injunctions or with motions to modify existing gang injunctions, and shall provide any individual so served with contact information.

47. The chart below reflects the time eliminated by Plaintiffs' counsel as an exercise of billing judgment. If it would assist the court in its analysis, Plaintiffs can also provide detailed billing records for the items discretionarily excluded from the calculation of this lodestar.

**<u>Discretionary Reductions in Attorneys' Fees</u>**

| Name | Org/ Firm | Title/Grad Year | Rate | Hours Cut | Amount |
|---|---|---|---|---|---|
| Peter Bibring | ACLU | Director of Police Practices/Senior Staff Attorney 2002 (19) | $815 | 32.34 | $27,221.00 |
| Melanie Ochoa | ACLU | Senior Staff Attorney 2010 (11) | $645 | 18.80 | $12,384.00 |
| Carmen Iguina | ACLU | Staff Attorney | $645 | 16.68 | $11,094.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 2010 (11) | | | |
| Catherine Wagner | ACLU | Staff Attorney 2014 (7) | $510 | 174.48 | $93,789.00 |
| Aditi Fruitwala | ACLU | Staff Attorney 2014 (7) | $510 | 19.50 | $10,200.00 |
| Rekha Arulanantham | ACLU | Attorney 2017 (4) | $420 | 5.48 | $2,352.00 |
| Casey Kasher | ACLU | Paralegal | $280 | 1.50 | $448.00 |
| Jacob S. Kreilkamp | MTO | Partner 2003 (18) | $1050 | 48.98 | $51,450.00 |
| Laura D. Smolowe | MTO | Partner 2006 (15) | $995 | 17.50 | $17,412.50 |
| Maria Jhai | MTO | Associate 2011 (10) | $905 | 127.00 | $114,935.00 |
| Amelia L. B. Sargent | MTO | Associate 2011 (10) | $905 | 74.60 | $67,513.00 |
| Emily R.D. Murphy | MTO | Associate 2012 (9) | $905 | 4.80 | $4,344.00 |
| Adele El-Khouri | MTO | Associate 2013 (8) | $905 | 33.16 | $30,046.00 |
| Ankur Mandhania | MTO | Associate 2014 (7) | $890 | 127.30 | $113,297.00 |
| Brandon Teachout | MTO | Associate 2017 (4) | $765 | 54.10 | $41,386.50 |
| Matthew Khoi Nguyen | MTO | Summer Associate | $330 | 46.50 | $15,345.00 |
| Charles H. Frey | MTO | Chief Legal Support Officer | $415 | 0.60 | $249.00 |
| Michelle Carr | MTO | Paralegal | $415 | 2.00 | $830.00 |
| Faye K. Taito | MTO | Automated Legal Support | $390 | 19.90 | $7,761.00 |
| Susan Hardman | MTO | Paralegal | $365 | 50.80 | $18,542.00 |
| Patrick E. Odell | MTO | Paralegal | $365 | 7.50 | $2,737.50 |
| Victor Tobar | MTO | Paralegal | $365 | 0.40 | $146.00 |
| Jessica M. Simmons | MTO | Specialist | $365 | 11.00 | $4,015.00 |
| Agnes O. Villero | MTO | Library | $365 | 2.00 | $730.00 |
| Marissa E. Andrea | MTO | Library | $365 | 4.50 | $1,642.50 |

| | | | | | |
|---|---|---|---|---|---|
| Latrice M. Burks | MTO | Litigation Analyst | $125 | 42.40 | $5,300.00 |
| Josh Green | UPI | Director of Crim. Justice/Senior Staff Attorney 2013 (8) | $510 | 21.15 | $10,812.00 |
| Sean Garcia | UPI | Staff Attorney 2016 (5) | $450 | 43.40 | $19,620.00 |
| **Total Fees Discounted** | | | | **1008.37** | **$685,602.00** |

**ACLU SoCal Attorneys Rates are Reasonable**

48. ACLU SoCal sets rates for attorneys each year by evaluating market rates for attorneys with comparable skill and experience working on similar complex federal and civil rights litigation, using a variety of sources, according to the rate calculation methods of Ms. Carol Sobel (and in direct consultation with Ms. Sobel), whose methods have been recognized as appropriate in many court decisions. *See, e.g.*, *Nadarajah v. Holder*, 569 F.3d 906, 912–13 (9th Cir. 2009) (awarding market rate fees to ACLU SoCal attorneys in reliance on Ms. Sobel's methods). Ms. Sobel has conducted extensive analysis of the fees charged by and awarded to attorneys in the Southern California region in a variety of civil rights and other contexts, as set forth in her declaration. Our rates are very reasonable in light of her analysis. Indeed, the rates we have set are, in general, far lower than those charged by many commercial attorneys, even though most if not all of our attorneys are undoubtedly qualified to work at the offices of such attorneys, and many have prior to or after working at ACLU SoCal. A declaration from Ms. Sobel in another case describing her method of rate calculation for ACLU SoCal is attached hereto as Exhibit B. As part of this calculation, we raise rates for attorneys in two ways each year: to reflect each attorneys' increased experience from an additional year of practice, and to adjust for increases in market rates for attorneys of a particular experience level.

49. In *Vasquez v. Rackauckas*, a class action involving a due process challenge to enforcement of a single gang injunction, a court in this district found rates for ACLU SoCal and MTO reasonable in granting an award of attorneys' fees of $3,237,249.00 in 2011 (prior to appeal). *See Vasquez v. Rackauckas*, No. SACV09-1090 VBF RNBX, 2011 WL 3320482, at *2 (C.D. Cal. July 29, 2011). ), The Ninth Circuit in 2013 approved a settlement of attorneys' fees on appeal, approving a rate of $600 an hour for me and approving rates for MTO. *See* Exhibits L, M and N (declarations in support of fees on appeal and order approving settlement of fees). In awarding fees on remand in 2014, the district court found a rate of $640 per hour reasonable for my time. *See* Exhibit C (order finding rates reasonable) and D (declaration setting forth rates). My 2021 rate of $815 reflects an annual increase of 3.5 percent per year from that 2014 rate or 3.9 percent from the 2013 rate, to reflect both an additional seven and eight years' experience, respectively, and increased market rates for attorneys of a similar experience. Additionally, the 2021 sought for Ms. Ochoa and Ms. Iguina is only 7.5% higher than my rate in 2013, when I had the same level of experience, reflecting increases of less than one percent per year in the rate sought for attorneys of that level of experience.

50. In 2019, in *Arroyo v. United States*, No. 19-cv-00815-JGB-SHK, a court in this district awarded ACLU SoCal attorneys rates in civil rights action regarding the transfer of immigration detainees as follows: $810 per hour for Ahilan Arulanantham, a 1999 law school graduate; $630 per hour for Sameer Ahmed, a 2009 graduate; and $480 per hour for Eva Bitran, a 2014 graduate. See Exhibits E (court order); B (declaration of Carol Sobel setting forth rates).

51. In *Castillo v. Nielsen*, No. 5:18-cv-01317-ODW, another court in this district awarded the same attorneys in *Arroyo* the identical rates for 2019, as well as rates for 2018 work that reflected increases of $25-$30 per hour increases from

2018 to 2019. *See* Exhibit F (order). That court awarded Mr. Arulanantham a rate of $785 for 2018, when he was the same experience level I am now, a rate less than four percent below my rate used to calculate our lodestar in 2021, reflecting an adjustment for attorneys of that experience of less than 1.3 percent per year.

52. My rate for 2021 used to calculate our lodestar is less than one percent more than for Mr. Arulanantham in 2019, reflecting rate increases for two years and the fact that I have one year less experience now than he did then. The rates we used to calculate the lodestar for Ms. Ochoa and Ms. Iguina are less than three percent more than awarded for Mr. Ahmed in 2019, although they are of comparable skill and experience and have a year more experience now than he did two years ago. The court in *Arroyo* granted similar annual rate increases for ACLU SoCal attorneys in that case.

53.Attached at Exhibit G is the order of this Court in *McKibben v. McMahon*, No. EDCV 14-2171 JGB (Spx), 2019 WL 1109683, (C.D. Cal. Feb, 28, 2019). In *McKibben*, based on 2018 rates, the Court approved $715 an hour for Melissa Goodman of ACLU SoCal. My current rate is $100 more per hour, reflecting four additional years of experience over Ms. Goodman's experience then, an increase of about three and a half percent a year, which also reflects three years of increase in market rates. The court in *McKibbon* also approved $600 per hour for Lindsay Battles, then with 10 years of experience. *Id.* The rate sought for Ms. Ochoa and Ms. Iguina, with 11 years' experience, is about 7½ percent higher, reflecting both an additional year of experience plus three years of annual adjustments, plus the fact that both Ms. Ochoa and Ms. Iguina have federal court clerkship experience, for which it is the ACLU's practice (consistent with billing practices at other firms) to bill at a rate equivalent to up to one additional year of experience, for attorneys with fewer than twelve years' experience. *See* Exh. B, Sobel Dec. at ¶¶ 25, 29, 31 (describing increased rates due to federal clerkships). The court also awarded $480

for Brendan Hamme, with six years of experience; the rate used here for Ms. Fruitwala and Ms. Wagner is about six percent higher, also reflecting adjustment for market rates for an additional year of experience and three years of market increases.

54. ACLU SoCal rates are significantly lower than rates charged by commercial law firms, at which most or all of our attorneys would be qualified to work. For example, attached as Exhibits H and I are a declaration and order from a case in this district in 2020 granting attorneys at Gibson Dunn & Crutcher LLP rates in an anti-SLAPP motion of up to $1,350 per hour, including awarding an attorney held out on Gibson Dunn's website as a 2013 law school graduate a rate of $815 per hour, and a 2004 law school graduate a rate of $915 per hour. Our rates are also lower than those of Munger, Tolles and Olson LLP, as set forth in the accompanying declaration of Laura Smolowe.

55.Attached as Exhibit J is a 2017 final judgment in *Rodriguez v. City of Los Angeles*, CV11-01135 DMG (JEMx), a class action challenging the legality of the City's enforcement of curfew terms in gang injunction that had been declared unconstitutional. The settlement includes an award of attorneys' fees pursuant to the settlement in the amount of $5,750,000.

56. Based on the above, I believe the agreed-upon attorneys' fees award of $1,750,000 is reasonable, fair, and appropriate.

**Parties Have Agreed to a Fair, Reasonable, and Appropriate Award of Costs**

57. Plaintiffs' requested award of costs is subsumed within the request for attorneys' fees and is within the normal range of costs awarded under both California and federal fee shifting statutes.

58.The types of costs included in the Parties' agreed-upon award are ordinary costs under fee shifting statutes, such as travel costs, consultants, filing fees, printing, scans, messenger services, and similar costs normally reimbursed by the

client. The billed amount reflects costs incurred by counsel in this matter and do not include any surcharges or additional fees.

59. Attached as Exhibit K is the cost detail for Plaintiffs, and the chart below reflects $7,262.47 in costs.

| **COSTS** | |
|---|---|
| **Cost Item** | **Amount** |
| Arbitration/Mediation | $1,845.00 |
| Messenger Services | $1,611.00 |
| Expert Services | $1,400.00 |
| Filing/Recording/Registration Fees | $968.10 |
| Other Litigation Expenses | $1,438.37 |
| **Total** | **$7,262.47** |

60. As explained above, these costs are included within the requested $1,750,000 attorneys' fees award, and I believe they are fair, reasonable, and appropriate.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct.

Executed at Los Angeles, California on March 15, 2021.

*s/ Peter Bibring*
PETER BIBRING
*Counsel for Plaintiffs*

# Exhibit A

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Aditi Fruitwala | ACLU | Younger abstention research | 7/7/2017 | 2.90 | $ 510.00 | $ 1,479.00 |
| Aditi Fruitwala | ACLU | Younger abstention research | 7/7/2017 | 1.20 | $ 510.00 | $ 612.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/10/2017 | 3.00 | $ 510.00 | $ 1,530.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/10/2017 | 2.40 | $ 510.00 | $ 1,224.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/10/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Reviewed written discovery requests | 7/10/2017 | 0.20 | $ 510.00 | $ 102.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/11/2017 | 2.10 | $ 510.00 | $ 1,071.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/11/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Started researching class representative issue | 7/11/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/12/2017 | 3.20 | $ 510.00 | $ 1,632.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/12/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Drafted memo on Younger abstention | 7/13/2017 | 2.30 | $ 510.00 | $ 1,173.00 |
| Aditi Fruitwala | ACLU | Researched class rep mootness | 7/14/2017 | 0.60 | $ 510.00 | $ 306.00 |
| Aditi Fruitwala | ACLU | Researched class rep mootness | 7/17/2017 | 2.40 | $ 510.00 | $ 1,224.00 |
| Aditi Fruitwala | ACLU | Reviewed letter to Court | 7/17/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Drafted memo on [ ] | 7/18/2017 | 3.30 | $ 510.00 | $ 1,683.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 7/18/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Aditi Fruitwala | ACLU | Research re [ ] | 7/21/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 7/21/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 7/24/2017 | 2.90 | $ 510.00 | $ 1,479.00 |
| Aditi Fruitwala | ACLU | Researched motions to file in superior court re extending injunction to class | 7/25/2017 | 2.40 | $ 510.00 | $ 1,224.00 |
| Aditi Fruitwala | ACLU | Wrote research memo on [ ] | 7/25/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Researched motions to file in superior court re extending injunction to class | 7/26/2017 | 3.10 | $ 510.00 | $ 1,581.00 |
| Aditi Fruitwala | ACLU | Researched motions in superior court re extending inj to class | 7/27/2017 | 1.70 | $ 510.00 | $ 867.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 7/31/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Researched motion to modify injunction | 8/1/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Wrote memo on motion to modify injunction | 8/2/2017 | 3.30 | $ 510.00 | $ 1,683.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 8/3/2017 | 5.40 | $ 510.00 | $ 2,754.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 8/4/2017 | 6.00 | $ 510.00 | $ 3,060.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 8/7/2017 | 2.00 | $ 510.00 | $ 1,020.00 |
| Aditi Fruitwala | ACLU | Researched procedural due process requirements | 8/10/2017 | 2.30 | $ 510.00 | $ 1,173.00 |
| Aditi Fruitwala | ACLU | Edited draft discovery requests | 8/10/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Drafted discovery requests | 8/11/2017 | 1.20 | $ 510.00 | $ 612.00 |
| Aditi Fruitwala | ACLU | Researched scope of precertification discovery | 8/11/2017 | 0.70 | $ 510.00 | $ 357.00 |
| Aditi Fruitwala | ACLU | Reviewed MTO's discovery edits | 8/14/2017 | 1.30 | $ 510.00 | $ 663.00 |
| Aditi Fruitwala | ACLU | Reviewed and edited protective order | 8/15/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Aditi Fruitwala | ACLU | Researched motion to compel procedures | 8/15/2017 | 0.30 | $ 510.00 | $ 153.00 |
| Aditi Fruitwala | ACLU | Researched declarations in fed court | 8/15/2017 | 0.20 | $ 510.00 | $ 102.00 |
| Aditi Fruitwala | ACLU | Drafted discovery requests | 8/16/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Reviewed City's doc production | 8/16/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Reviewed City's doc production | 8/16/2017 | 0.30 | $ 510.00 | $ 153.00 |
| Aditi Fruitwala | ACLU | Continued drafting meet and confer letter | 8/17/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Drafted meet and confer re rog responses | 8/17/2017 | 1.00 | $ 510.00 | $ 510.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Aditi Fruitwala | ACLU | Continued drafting meet and confer letter | 8/18/2017 | 3.10 | $ 510.00 | $ 1,581.00 |
| Aditi Fruitwala | ACLU | Continued drafting meet and confer letter | 8/18/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Prepared written discovery for service | 8/18/2017 | 0.20 | $ 510.00 | $ 102.00 |
| Aditi Fruitwala | ACLU | Reviewed meet and confer letter | 8/22/2017 | 1.90 | $ 510.00 | $ 969.00 |
| Aditi Fruitwala | ACLU | Edited meet and confer | 8/23/2017 | 1.80 | $ 510.00 | $ 918.00 |
| Aditi Fruitwala | ACLU | Continued drafting meet and confer | 8/24/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Edited meet and confer letter | 8/25/2017 | 2.00 | $ 510.00 | $ 1,020.00 |
| Aditi Fruitwala | ACLU | Drafted joint stip re protective order and proposed order | 8/25/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Researched policy mootness | 9/6/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Aditi Fruitwala | ACLU | Worked on 30b6 notice | 9/11/2017 | 2.40 | $ 510.00 | $ 1,224.00 |
| Aditi Fruitwala | ACLU | Summarizing meet and confer | 9/11/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 9/12/2017 | 2.90 | $ 510.00 | $ 1,479.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 9/12/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Continued researching [ ] | 9/13/2017 | 3.50 | $ 510.00 | $ 1,785.00 |
| Aditi Fruitwala | ACLU | Started drafting meet and confer | 9/19/2017 | 1.20 | $ 510.00 | $ 612.00 |
| Aditi Fruitwala | ACLU | Continued drafting 30b6 notice | 9/19/2017 | 1.20 | $ 510.00 | $ 612.00 |
| Aditi Fruitwala | ACLU | Drafted meet and confer | 9/20/2017 | 1.80 | $ 510.00 | $ 918.00 |
| Aditi Fruitwala | ACLU | Researched [ ] | 9/21/2017 | 2.70 | $ 510.00 | $ 1,377.00 |
| Aditi Fruitwala | ACLU | Researched bifurcation of liability and damages | 9/25/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Aditi Fruitwala | ACLU | Edited class cert motion | 10/2/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Drafted Ochoa declaration for Mtn for Class Cert | 10/2/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Aditi Fruitwala | ACLU | Research joint stip and motion to compel requirements | 10/4/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Aditi Fruitwala | ACLU | Researched impartial decision maker case law | 10/5/2017 | 3.40 | $ 510.00 | $ 1,734.00 |
| Aditi Fruitwala | ACLU | Drafted Joint Stip re meet and confer | 10/6/2017 | 9.30 | $ 510.00 | $ 4,743.00 |
| Aditi Fruitwala | ACLU | Edited 30b6 | 10/9/2017 | 1.50 | $ 510.00 | $ 765.00 |
| Aditi Fruitwala | ACLU | Edited Joint Stip | 10/9/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Edited joint stip | 10/9/2017 | 0.70 | $ 510.00 | $ 357.00 |
| Aditi Fruitwala | ACLU | Drafted Ochoa declaration for Joint Stip | 10/9/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Continued researching procedural due process requirements | 10/11/2017 | 2.10 | $ 510.00 | $ 1,071.00 |
| Aditi Fruitwala | ACLU | Drafted Motion to Compel | 10/11/2017 | 0.70 | $ 510.00 | $ 357.00 |
| Aditi Fruitwala | ACLU | Drafted Proposed Order re MTC | 10/11/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Researched procedural due process requirements | 10/12/2017 | 3.50 | $ 510.00 | $ 1,785.00 |
| Aditi Fruitwala | ACLU | Researched procedural due process requirements | 10/13/2017 | 2.00 | $ 510.00 | $ 1,020.00 |
| Aditi Fruitwala | ACLU | Researched procedural due process requirements | 10/13/2017 | 0.60 | $ 510.00 | $ 306.00 |
| Aditi Fruitwala | ACLU | Edited 30b6 | 10/13/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Drafted memo on procedural due process requirements | 10/18/2017 | 3.40 | $ 510.00 | $ 1,734.00 |
| Aditi Fruitwala | ACLU | Started working on discovery plan | 10/19/2017 | 2.00 | $ 510.00 | $ 1,020.00 |
| Aditi Fruitwala | ACLU | Prepared protective order for filing | 10/19/2017 | 0.60 | $ 510.00 | $ 306.00 |
| Aditi Fruitwala | ACLU | Continued working on discovery plan | 10/20/2017 | 6.40 | $ 510.00 | $ 3,264.00 |
| Aditi Fruitwala | ACLU | Started doc review | 10/23/2017 | 1.40 | $ 510.00 | $ 714.00 |
| Aditi Fruitwala | ACLU | Started 30b6 depo outline | 10/23/2017 | 1.30 | $ 510.00 | $ 663.00 |
| Aditi Fruitwala | ACLU | Continued drafting 30b6 depo outline | 10/25/2017 | 4.20 | $ 510.00 | $ 2,142.00 |
| Aditi Fruitwala | ACLU | Continued drafting 30b6 depo outline | 10/25/2017 | 2.30 | $ 510.00 | $ 1,173.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Aditi Fruitwala | ACLU | Continued conducting doc review | 10/25/2017 | 1.30 | $ 510.00 | $ 663.00 |
| Aditi Fruitwala | ACLU | Continued doc review | 10/26/2017 | 4.60 | $ 510.00 | $ 2,346.00 |
| Aditi Fruitwala | ACLU | Continued working on 30b6 depo outline | 10/26/2017 | 1.50 | $ 510.00 | $ 765.00 |
| Aditi Fruitwala | ACLU | Continued working on 30b6 depo outline | 10/26/2017 | 1.50 | $ 510.00 | $ 765.00 |
| Aditi Fruitwala | ACLU | Researched injunction orders | 10/30/2017 | 1.90 | $ 510.00 | $ 969.00 |
| Aditi Fruitwala | ACLU | Continued doc review | 10/31/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Continued doc review | 11/1/2017 | 4.90 | $ 510.00 | $ 2,499.00 |
| Aditi Fruitwala | ACLU | Started class-wide PI Motion | 11/2/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Continued drafting PI motion | 11/2/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Continued drafting PI motion | 11/3/2017 | 5.10 | $ 510.00 | $ 2,601.00 |
| Aditi Fruitwala | ACLU | Continued drafting PI Motion | 11/6/2017 | 2.20 | $ 510.00 | $ 1,122.00 |
| Aditi Fruitwala | ACLU | Continued drafting PI motion | 11/7/2017 | 2.60 | $ 510.00 | $ 1,326.00 |
| Aditi Fruitwala | ACLU | Continued drafting PI motion | 11/8/2017 | 5.10 | $ 510.00 | $ 2,601.00 |
| Aditi Fruitwala | ACLU | Started brainstorming search terms for e-discovery per City's request | 11/13/2017 | 3.00 | $ 510.00 | $ 1,530.00 |
| Aditi Fruitwala | ACLU | Edited Class-wide PI Motion | 11/14/2017 | 2.90 | $ 510.00 | $ 1,479.00 |
| Aditi Fruitwala | ACLU | Edited Class-wide PI Motion | 11/14/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Aditi Fruitwala | ACLU | Researched class-wide PI standards | 11/17/2017 | 1.30 | $ 510.00 | $ 663.00 |
| Aditi Fruitwala | ACLU | Continued drafting [ ] | 12/8/2017 | 3.20 | $ 510.00 | $ 1,632.00 |
| Aditi Fruitwala | ACLU | Edited class wide PI motion | 12/8/2017 | 1.10 | $ 510.00 | $ 561.00 |
| Aditi Fruitwala | ACLU | Continued drafting [ ] | 12/11/2017 | 3.10 | $ 510.00 | $ 1,581.00 |
| Aditi Fruitwala | ACLU | Continued drafting [ ] | 12/12/2017 | 5.10 | $ 510.00 | $ 2,601.00 |
| Aditi Fruitwala | ACLU | Edited letter to City re producing policy materials | 12/12/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Aditi Fruitwala | ACLU | Research communications with absent class members | 12/15/2017 | 0.50 | $ 510.00 | $ 255.00 |
| Aditi Fruitwala | ACLU | Doc review | 1/19/2018 | 0.20 | $ 510.00 | $ 102.00 |
| Aditi Fruitwala | ACLU | Editing 2 pager | 1/19/2018 | 0.20 | $ 510.00 | $ 102.00 |
| Aditi Fruitwala | ACLU | Edited PI Motion | 1/26/2018 | 0.30 | $ 510.00 | $ 153.00 |
| Aditi Fruitwala | ACLU | Doc review | 1/29/2018 | 2.10 | $ 510.00 | $ 1,071.00 |
| Aditi Fruitwala | ACLU | Drafted Proposed Order for class-wide PI; edited PI motion | 1/29/2018 | 0.60 | $ 510.00 | $ 306.00 |
| Aditi Fruitwala | ACLU | Doc review | 1/29/2018 | 0.50 | $ 510.00 | $ 255.00 |
| Aditi Fruitwala | ACLU | Doc review | 1/29/2018 | 0.10 | $ 510.00 | $ 51.00 |
| Aditi Fruitwala | ACLU | Doc review | 1/30/2018 | 3.70 | $ 510.00 | $ 1,887.00 |
| Aditi Fruitwala | ACLU | Started drafting meet and confer re discovery | 2/1/2018 | 0.90 | $ 510.00 | $ 459.00 |
| Aditi Fruitwala | ACLU | Started drafting meet and confer re discovery | 2/2/2018 | 0.50 | $ 510.00 | $ 255.00 |
| Aditi Fruitwala | ACLU | Reply brief for PI motion | 2/7/2018 | 8.20 | $ 510.00 | $ 4,182.00 |
| Aditi Fruitwala | ACLU | Researched the notice requirement | 2/8/2018 | 0.50 | $ 510.00 | $ 255.00 |
| Aditi Fruitwala | ACLU | Edited PI Motion | 2/12/2018 | 3.00 | $ 510.00 | $ 1,530.00 |
| Barajas, Ramon | MTO | Research LA City Council minutes regarding gang injunctions, for Ankur Mandhania. | 4/26/2016 | 0.50 | $ 365.00 | $ 182.50 |
| Barajas, Ramon | MTO | Research LA City Council minutes regarding gang injunctions, for Ankur Mandhania. | 4/27/2016 | 1.50 | $ 365.00 | $ 547.50 |
| Barajas, Ramon | MTO | Research LA City Council minutes regarding gang injunctions, for Ankur Mandhania. | 4/28/2016 | 0.60 | $ 365.00 | $ 219.00 |
| Burks, Latrice M. | MTO | Summarize and categorize gang injunctions per Mrs. Jhai. | 11/4/2016 | 3.60 | $ 125.00 | $ 450.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Burks, Latrice M. | MTO | Review and categorize gang injunctions as requested by Mrs. Jhai. | 11/7/2016 | 3.90 | $ 125.00 | $ 487.50 |
| Burks, Latrice M. | MTO | Continue categorizing of gang injunctions are requested by Maria Jhai. | 1/13/2017 | 4.20 | $ 125.00 | $ 525.00 |
| Carmen Iguina | ACLU | Meeting on gang injunction case with Catherine, Peter | 7/17/2015 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | call re [potential client - facts] | 7/20/2015 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | meet w/ [client] | 9/15/2015 | 1.50 | $ 645.00 | $ 967.50 |
| Carmen Iguina | ACLU | Call with JG and PB re: LA gang injunctions, potential plaintiffs. | 10/29/2015 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | Meeting with [client] | 1/12/2016 | 1.10 | $ 645.00 | $ 709.50 |
| Carmen Iguina | ACLU | Draft legal portion of claim analysis; edit CW draft of facts portion of claim analysis. | 2/8/2016 | 3.80 | $ 645.00 | $ 2,451.00 |
| Carmen Iguina | ACLU | Meeting with MTO attorneys to discuss potential co-counseling, case strategy, research areas. | 3/10/2016 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and development, including potential experts, and further fact development. | 6/16/2016 | 0.70 | $ 645.00 | $ 451.50 |
| Carmen Iguina | ACLU | T/c with PB re: case developments; t/c with co-counsel re: case strategy and developments, including fact development, research, draft of pleadings; summarize notes and send to co-counsel | 9/7/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | Team meeting with MTO regarding strategy | 4/5/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Carmen Iguina | ACLU | Meeting with potential plaintiff | 4/11/2016 | 2.40 | $ 645.00 | $ 1,548.00 |
| Carmen Iguina | ACLU | Meeting with potential client. | 4/13/2016 | 3.40 | $ 645.00 | $ 2,193.00 |
| Carmen Iguina | ACLU | Draft proof outline for potential motion for preliminary injunction. | 4/14/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | Meeting with potential clients. | 4/15/2016 | 1.90 | $ 645.00 | $ 1,225.50 |
| Carmen Iguina | ACLU | Review CW edits to proof outline for potential motion for preliminary injunction, send to co-counsel. | 4/15/2016 | 0.30 | $ 645.00 | $ 193.50 |
| Carmen Iguina | ACLU | Review documents from Rodriguez litigation for background on gang injunction service and removal process. | 4/20/2016 | 1.50 | $ 645.00 | $ 967.50 |
| Carmen Iguina | ACLU | Review documents from Rodriguez litigation for background on gang injunction service and removal process. | 4/20/2016 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | Finish research re: organizational standing. Research re: organizations acting as class representatives. Draft short memo re: same. | 4/25/2016 | 4.00 | $ 645.00 | $ 2,580.00 |
| Carmen Iguina | ACLU | T/c with PB & CW to talk case development, including fact gathering. Discuss agenda for t/c with MTO. Draft proposed agenda to circulate to team. | 4/25/2016 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | Research re: organizational standing. | 4/25/2016 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | T/c with CW, PB and co-counsel at MTO to discuss case development and strategy, including fact development. | 4/26/2016 | 1.20 | $ 645.00 | $ 774.00 |
| Carmen Iguina | ACLU | team strategy call | 5/5/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Carmen Iguina | ACLU | Call with JG and CW re: fact development. | 5/13/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Carmen Iguina | ACLU | team call regarding fact development and strategy | 5/19/2016 | 1.10 | $ 645.00 | $ 709.50 |
| Carmen Iguina | ACLU | Interview with potential client [] | 5/29/2016 | 2.80 | $ 645.00 | $ 1,806.00 |
| Carmen Iguina | ACLU | T/c with co-counsel regarding case development and strategy, including potential class representatives, fact development, and legal research. | 6/2/2016 | 1.00 | $ 645.00 | $ 645.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Carmen Iguina | ACLU | Prepare agenda for t/c with co-counsel. | 6/2/2016 | 0.40 | $ 645.00 | $ 258.00 |
| Carmen Iguina | ACLU | participate in team call | 6/23/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | | participate in team call | 7/1/2016 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and developments, including fact development, Rodriguez settlement, legal research. | 7/11/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Carmen Iguina | ACLU | Check-in with PB and CW re: case developments and strategy, including discovery and experts | 7/18/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Carmen Iguina | ACLU | Review and edit memo re: class claims | 7/19/2016 | 1.80 | $ 645.00 | $ 1,161.00 |
| Carmen Iguina | ACLU | team call | 7/21/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | ACLU | team call | 8/4/2016 | 0.70 | $ 645.00 | $ 451.50 |
| Carmen Iguina | ACLU | Call with potential expert [ ] re: potential lawsuit. | 8/9/2016 | 0.70 | $ 645.00 | $ 451.50 |
| Carmen Iguina | ACLU | Meeting with CW re: fact development, legal research, target dates for drafting complaint, declarations, and preliminary injunctions. | 8/12/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | Call with JG and CW re: plaintiff fact developments and declarations. | 8/17/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and developments, including further factual development, legal research re: class and Rule 23. | 8/22/2016 | 0.70 | $ 645.00 | $ 451.50 |
| Carmen Iguina | ACLU | Review memos re: organizational standing, membership requirements; research case law re: same. | 8/23/2016 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | Revise draft of complaint based on conversation with PB and CW. | 8/30/2016 | 2.10 | $ 645.00 | $ 1,354.50 |
| Carmen Iguina | ACLU | T/c with JG re: plaintiff matters and fact development. | 9/12/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Carmen Iguina | ACLU | t/c re: named plaintiffs | 9/13/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Carmen Iguina | ACLU | Draft of preliminary injunction motion. | 9/15/2016 | 3.10 | $ 645.00 | $ 1,999.50 |
| Carmen Iguina | ACLU | Review documents re: potential plaintiff. | 9/15/2016 | 2.80 | $ 645.00 | $ 1,806.00 |
| Carmen Iguina | ACLU | t/c regarding litigation strategy and complaint | 9/15/2016 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | T/c with Diego Vigil re: expert declaration | 9/19/2016 | 0.20 | $ 645.00 | $ 129.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case developments and strategy, including plaintiffs, expert declarations, and draft pleadings. Discuss comments to expert declaration of Ana Muniz | 9/22/2016 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | Review materials and draft declaration for expert declaration of Ana Muniz; provide comments on same | 9/22/2016 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | Draft of preliminary injunction motion. | 9/26/2016 | 4.00 | $ 645.00 | $ 2,580.00 |
| Carmen Iguina | ACLU | Draft of preliminary injunction motion. | 9/26/2016 | 2.30 | $ 645.00 | $ 1,483.50 |
| Carmen Iguina | ACLU | Review of draft of preliminary injunction motion; insert expert declaration testimony. | 9/27/2016 | 2.30 | $ 645.00 | $ 1,483.50 |
| Carmen Iguina | ACLU | Draft of preliminary injunction motion. | 9/27/2016 | 2.10 | $ 645.00 | $ 1,354.50 |
| Carmen Iguina | ACLU | Review of draft of preliminary injunction motion to cut pages. | 9/27/2016 | 1.50 | $ 645.00 | $ 967.50 |
| Carmen Iguina | ACLU | Meeting with PB and CW to discuss plaintiff development. | 9/27/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | ACLU | Review PB and CW comments on draft of the preliminary injunction; incorporate edits and circulate revised draft of motion to co-counsel. | 10/5/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | T/c with JG, SGL and other co-counsel to discuss factual development. | 10/5/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | ACLU | Meeting with PB, CW re: factual development. | 10/5/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and developments, including factual development, review of pleadings. | 10/6/2016 | 1.00 | $ 645.00 | $ 645.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Carmen Iguina | ACLU | Meeting with PB to follow up on t/c with co-counsel, discuss case strategy, timeline, factual development. | 10/6/2016 | 0.70 | $ 645.00 | $ 451.50 |
| Carmen Iguina | ACLU | Draft declaration for plaintiff Arellano. | 10/7/2016 | 2.70 | $ 645.00 | $ 1,741.50 |
| Carmen Iguina | ACLU | T/c [potential expert] | 10/7/2016 | 0.40 | $ 645.00 | $ 258.00 |
| Carmen Iguina | ACLU | Review and edit motion for class certification; additional research on Rule 23 requirements. | 10/10/2016 | 5.30 | $ 645.00 | $ 3,418.50 |
| Carmen Iguina | ACLU | Continue and finalize revisions to class cert motion, and circulate to co-counsel with comments. | 10/11/2016 | 1.80 | $ 645.00 | $ 1,161.00 |
| Carmen Iguina | ACLU | Review draft declaration of Ana Muniz; make recommendations and suggestions. Circulate to co-counsel for review. | 10/11/2016 | 1.80 | $ 645.00 | $ 1,161.00 |
| Carmen Iguina | ACLU | T/c with PB, CW, JG and SGL re: factual development. Follow up discussion with PB and CW re: same. | 10/11/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | Incorporate edits from PB and CW into draft of motion for class certification. Continue revisions and suggested edits. | 10/11/2016 | 1.20 | $ 645.00 | $ 774.00 |
| Carmen Iguina | ACLU | Detailed review of factual record re: plaintiff Peter Arellano; discussion with JG, SGL and PB re: same; notes for editing declaration of Peter Arellano. | 10/13/2016 | 4.30 | $ 645.00 | $ 2,773.50 |
| Carmen Iguina | ACLU | Review and revise Mandhania & Youth Justice Coalition declaration drafts re: factual development. | 10/13/2016 | 2.10 | $ 645.00 | $ 1,354.50 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and developments, including factual development, development of pleadings, etc. | 10/13/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | Meeting with CW and PB to discuss factual development, review deadlines. | 10/13/2016 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | Finish review of documents for factual investigation; call with JG re: same. | 10/14/2016 | 2.70 | $ 645.00 | $ 1,741.50 |
| Carmen Iguina | ACLU | Review co-counsel edits to complaint. Incorporate, and revise complaint document in light of factual investigation. | 10/15/2016 | 2.10 | $ 645.00 | $ 1,354.50 |
| Carmen Iguina | ACLU | Review and revise draft of complaint. Review co-counsel edits to notice of related case and filing in Rodriguez settlement hearing, and revise drafts. Circulate to co-counsel for edits. | 10/16/2016 | 4.60 | $ 645.00 | $ 2,967.00 |
| Carmen Iguina | ACLU | Review of injunction papers and other factual development for incorporating into complaint. | 10/16/2016 | 2.10 | $ 645.00 | $ 1,354.50 |
| Carmen Iguina | ACLU | Review co-counsel edits to the preliminary injunction motion and revised draft. | 10/17/2016 | 2.20 | $ 645.00 | $ 1,419.00 |
| Carmen Iguina | ACLU | Continue edits to preliminary injunction motion. Circulate to co-counsel for review. | 10/17/2016 | 2.00 | $ 645.00 | $ 1,290.00 |
| Carmen Iguina | ACLU | Review and revise draft of complaint to revise plaintiff factual development, new section on claims. | 10/18/2016 | 2.40 | $ 645.00 | $ 1,548.00 |
| Carmen Iguina | ACLU | Review declarations of Klein and Vigil, review and gather attachments, exhibits. | 10/18/2016 | 1.50 | $ 645.00 | $ 967.50 |
| Carmen Iguina | ACLU | Meeting with CW re: Muñiz declaration; t/c with Muñiz re: same; incorporate edits to Muñiz per discussion. | 10/18/2016 | 1.10 | $ 645.00 | $ 709.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Carmen Iguina | ACLU | Review co-counsel edits to the complaint; revise and review complaint, add additional factual allegations. | 10/19/2016 | 1.80 | $ 645.00 | $ 1,161.00 |
| Carmen Iguina | ACLU | team call re preliminary injunction | 10/24/2016 | 0.30 | $ 645.00 | $ 193.50 |
| Carmen Iguina | ACLU | Review and revise draft of request for judicial notice. | 10/25/2016 | 1.10 | $ 645.00 | $ 709.50 |
| Carmen Iguina | ACLU | Review and revise declaration of Sean Garcia-Leys re: Echo Park. | 10/25/2016 | 0.40 | $ 645.00 | $ 258.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: status of preliminary injunction motion. | 10/26/2016 | 0.90 | $ 645.00 | $ 580.50 |
| Carmen Iguina | ACLU | Review and revise draft of preliminary injunction motion; cut down to 20 pages per judge's standing orders. | 10/28/2016 | 2.70 | $ 645.00 | $ 1,741.50 |
| Carmen Iguina | ACLU | Review co-counsel edits to preliminary injunction motion; revise, respond to comments, and recirculate to team for final reviews. | 10/30/2016 | 1.30 | $ 645.00 | $ 838.50 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and development, including meet and confer with the City, class cert motion. | 11/3/2016 | 1.10 | $ 645.00 | $ 709.50 |
| Carmen Iguina | ACLU | Review draft of class certification motion; make edits, and circulate to co-counsel for review. | 11/5/2016 | 3.40 | $ 645.00 | $ 2,193.00 |
| Carmen Iguina | ACLU | Review draft of PI motion for plaintiff Reza. Send edits to co-counsel for review. | 11/8/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Carmen Iguina | ACLU | Discussion with PB re: stipulation, revisions to stipulation draft in light of same. (1.1) Edit draft of declaration from Jose Reza ISO motion for preliminary injuction (0.5) | 11/9/2016 | 1.70 | $ 645.00 | $ 1,096.50 |
| Carmen Iguina | ACLU | Review processed stipulation to extend briefing deadlines; discuss over email with co-counsel; edits to proposed stipulation | 11/9/2016 | 0.90 | $ 645.00 | $ 580.50 |
| Carmen Iguina | ACLU | Review and revise draft of preliminary injunction motion for plaintiff Reza. | 11/11/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Carmen Iguina | ACLU | Review and make revisions to declaration of Jose Reza ISO motion for preliminary injunction. | 11/11/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and developments, including class certification schedule, plaintiff updates, fact development. | 11/17/2016 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | Review Defendants' opposition to motion for PI for Arellano, and supporting declarations. Draft section of reply ISO motion for preliminary injunction for plaintiff Arellano re: relevance of gang membership and evidence of gang membership. | 12/22/2016 | 4.60 | $ 645.00 | $ 2,967.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and developments, including reply ISO preliminary injunction for Peter Arellano. (Note: had to jump off early.) | 1/5/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Carmen Iguina | ACLU | Review and make revisions to reply ISO motion for preliminary injunction for Peter Arellano. | 1/6/2017 | 3.60 | $ 645.00 | $ 2,322.00 |
| Carmen Iguina | ACLU | Review and make revisions to latest draft of class certification motion, including responding to comments by co-counsel. | 1/19/2017 | 1.60 | $ 645.00 | $ 1,032.00 |
| Carmen Iguina | ACLU | T/c with co-counsel re: case strategy and development, including class certification motion, discovery plans, and other misc. issues. | 1/19/2017 | 1.40 | $ 645.00 | $ 903.00 |
| Carmen Iguina | ACLU | Meeting with co-counsel before meet and confer with City. Meeting with City re: discovery and stay for purposes of mediation. Discuss with co-counsel after. | 1/27/2017 | 1.70 | $ 645.00 | $ 1,096.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Carmen Iguina | ACLU | Review and make revisions to class counsel declaration ISO class certification. | 1/27/2017 | 0.30 | $ 645.00 | $ 193.50 |
| Carmen Iguina | ACLU | Review and send comments on joint mediation statement. | 4/26/2017 | 1.50 | $ 645.00 | $ 967.50 |
| Carmen Iguina | ACLU | T/c with co-counsel re: upcoming mediation session, joint statement. | 4/27/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Carr, Michelle R. | MTO | Legal and record cite check Reply to Plaintiffs' Opposition to Preliminary Injunction and Request for Judicial Notice. | 1/8/2017 | 6.00 | $ 415.00 | $ 2,490.00 |
| Carr, Michelle R. | MTO | Legal cite check Evidentiary Objections to Evidence Submitted By Defendants in Opposition to Plaintiff Arellano's Motion for Preliminary Injunction. | 1/9/2017 | 2.60 | $ 415.00 | $ 1,079.00 |
| Casey Kasher | ACLU | Prep and file Notice of Withdrawal Of Attorney; send courtesy copy via courier. | 4/11/2017 | 0.70 | $ 280.00 | $ 196.00 |
| Casey Kasher | ACLU | Prep and file joint stipulation to continue stay and proposed order; send courtesy copies via courier; email proposed order to chambers | 4/21/2017 | 0.90 | $ 280.00 | $ 252.00 |
| Casey Kasher | ACLU | Finalize and file Joint Status Report and Proposed Order; send chambers copy via courier; submit proposed order to chambers via email | 5/11/2017 | 0.90 | $ 280.00 | $ 252.00 |
| Casey Kasher | ACLU | Finalize and file Joint Status Report and Proposed Order; send chambers copy via courier; submit proposed order to chambers via email | 5/24/2017 | 0.70 | $ 280.00 | $ 196.00 |
| Casey Kasher | ACLU | Finalize and file letter brief; prep chambers copies and submit via courier | 7/17/2017 | 0.90 | $ 280.00 | $ 252.00 |
| Casey Kasher | ACLU | Finalize and file Rule 26(f) statement, ADR procedure selection, and Request for Status Conference; prep and send chambers copies via courier | 7/31/2017 | 1.20 | $ 280.00 | $ 336.00 |
| Casey Kasher | ACLU | Finalize Set 2 Interrogatories for service on Defendant | 8/18/2017 | 0.40 | $ 280.00 | $ 112.00 |
| Casey Kasher | ACLU | Finalize Set 1 Interrogatories and Requests for Production for service on Defendant | 8/18/2017 | 0.40 | $ 280.00 | $ 112.00 |
| Casey Kasher | ACLU | Finalize and file CM/ECF Stipulation and Proposed Order to Continue Hearing on Motion for PI; send chambers copies via courier | 8/25/2017 | 0.40 | $ 280.00 | $ 112.00 |
| Casey Kasher | ACLU | Index document production received from City | 9/19/2017 | 3.40 | $ 280.00 | $ 952.00 |
| Casey Kasher | ACLU | Index document production received from City | 9/20/2017 | 2.50 | $ 280.00 | $ 700.00 |
| Casey Kasher | ACLU | Index document production received from City | 9/21/2017 | 1.50 | $ 280.00 | $ 420.00 |
| Casey Kasher | ACLU | Finalize Stipulation re Protective Order and Proposed Order re same; file via CM/ECF and submit chambers copies via courier | 10/19/2017 | 0.70 | $ 280.00 | $ 196.00 |
| Casey Kasher | ACLU | Prep tables of contents and authorities ad to Motion to expand PI to entire class; finalize and file motion via MC/ECF; prep chambers copies and deliver via coruier | 1/29/2018 | 1.50 | $ 280.00 | $ 420.00 |
| Casey Kasher | ACLU | Prep tables of contents, finalize, and file Reply brief ISO Motion to Expand PI | 2/12/2018 | 0.50 | $ 280.00 | $ 140.00 |
| Catherine Wagner | ACLU | typing notes on facts - [potential client] | 7/14/2015 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | communicate w counsel re Rodriguez action | 7/28/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | communicate w counsel re Rodriguez action | 7/28/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | legal research following up on memo re: class cert & mootness | 7/29/2015 | 0.40 | $ 510.00 | $ 204.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | reviewing intern's memo on class cert & mootness | 7/29/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing intern's memo on class cert & mootness | 7/29/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing intern's memo on class cert & mootness | 7/29/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing intern's memo on class cert & mootness | 7/29/2015 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing, supplementing intern legal research on class cert & mootness | 7/30/2015 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing, supplementing intern legal research on class cert & mootness | 7/30/2015 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reviewing, supplementing intern legal research on class cert & mootness | 7/30/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reading [client] case files | 7/31/2015 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | reading [client] case files | 7/31/2015 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | reading [client] case files | 7/31/2015 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | reading [client] case files | 7/31/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | email to Diana re: client case file | 7/31/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reading [client] case files | 7/31/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | research on LA City gang injunctions policy | 8/10/2015 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | reading depo transcripts from Rodriguez litigation | 8/10/2015 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reading P. Arellano intervention docs | 8/10/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | meeting w/ Carmen re [fact investigation] | 8/11/2015 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | reading depo transcripts from Rodriguez litigation | 8/12/2015 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reading depo transcripts from Rodriguez litigation | 8/12/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reading depo transcripts from Rodriguez litigation | 8/12/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reading depo transcripts from Rodriguez litigation | 8/17/2015 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reading other docs (letters, declarations) from Rodriguez litigation | 8/17/2015 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | estoppel and due process research/memo | 8/18/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | estoppel and due process research/memo | 8/24/2015 | 1.80 | $ 510.00 | $ 918.00 |
| Catherine Wagner | ACLU | estoppel and due process research/memo | 8/27/2015 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | estoppel and due process research/memo | 9/8/2015 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | emailing Cindy Panuco re additional docs | 9/23/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | memo on collateral estoppel | 9/24/2015 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | memo on collateral estoppel | 9/24/2015 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | memo on collateral estoppel | 9/24/2015 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | digesting depo of Angel Gomez (from Rodriguez litigation) | 11/12/2015 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | call to public defender re [] potential plaintiff | 11/17/2015 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | return call to [] potential plaintiff | 11/17/2015 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | call to [] potential plaintiff | 11/19/2015 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/6/2016 | 1.40 | $ 510.00 | $ 714.00 |
| Catherine Wagner | ACLU | meeting w/ [client] | 1/12/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/12/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | check-in with PB & CI | 1/12/2016 | 0.30 | $ 510.00 | $ 153.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/12/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/13/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/13/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | digesting Gomez depo (from Rodriguez) | 1/13/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | catch-up call with Josh | 1/14/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/14/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | call w/ [fact witness] | 1/15/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | phone call to [] potential plaintiff | 1/21/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/25/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | meeting w/ [] prospective plaintiff / class member | 1/26/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | write-up of interview w/ [potential client] | 1/27/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | meeting w/ [] prospective plaintiff/class member | 1/28/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | write-up of interview w/ [potential client] | 1/28/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/28/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | digesting Tremblay depo (from Rodriguez) | 1/28/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 1.60 | $ 510.00 | $ 816.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | compiling / drafting facts for analysis of claims | 1/29/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing Barvosa report on gang injunction harms (from Rodriguez) | 2/5/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | editing fact section for analysis of claims | 2/8/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | editing fact section for analysis of claims | 2/8/2016 | 0.30 | $ 510.00 | $ 153.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | editing fact section for analysis of claims | 2/8/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing claim analysis draft | 2/9/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing draft of claim analysis | 2/12/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing potential plaintiff records | 2/25/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | call w/ CI re research next steps | 3/28/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | initial interview w/ potential plaintiff [] (w/ CI, Maria Jhai from MTO) | 4/11/2016 | 2.30 | $ 510.00 | $ 1,173.00 |
| Catherine Wagner | ACLU | legal research - injunctive relief for class before class is certified | 4/11/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | legal research - injunctive relief for class before class is certified | 4/11/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | meeting w/ Kim & Josh re plaintiffs & declarations | 4/15/2016 | 2.00 | $ 510.00 | $ 1,020.00 |
| Catherine Wagner | ACLU | meeting w/ [] (prospective plaintiff) | 4/20/2016 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | call w/ [prospective client's] immigration atty | 4/25/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | check in re: rodriguez settlement, next steps | 1/19/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | shell spreadsheet for injunction review (for MTO) | 4/26/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | waiting for declarant to arrive, partial interview | 6/9/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | drafting PRA to City | 4/26/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | waiting for and meeting with [potential client] | 6/16/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | shell spreadsheet for injunction review (for MTO) | 4/26/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | drafting PRA to City | 4/26/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | chart w/ prospective plaintiffs' facts | 5/4/2016 | 2.10 | $ 510.00 | $ 1,071.00 |
| Catherine Wagner | ACLU | chart w/ prospective plaintiffs' facts | 5/4/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | chart w/ prospective plaintiffs' facts | 5/4/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | chart w/ prospective plaintiffs' facts | 5/4/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | chart w/ prospective plaintiffs' facts | 5/4/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | chart w/ prospective plaintiffs' facts | 5/4/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | compiling info on contacts who might be declarants | 5/12/2016 | 1.80 | $ 510.00 | $ 918.00 |
| Catherine Wagner | ACLU | compiling considerations for potential declarants | 5/12/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing decs from OVC and Vasquez, drafting interview form for declarants | 5/13/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | call w/ [] re potential declarants | 5/13/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | calls to potential declarants to schedule interviews | 5/13/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing decs from OVC and Vasquez, drafting interview form for declarants | 5/13/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | discussion w/ CI re impact of possible preclusion of Rodriguez class members | 5/13/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | call w/ [client] - re [case] | 5/16/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | call w/ [client] - re [case] | 5/16/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | preparing agenda and attachments for team call | 5/19/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | call w/ [] re: fact development | 5/19/2016 | 0.30 | $ 510.00 | $ 153.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | research - [] | 5/20/2016 | 0.40 | $ 510.00 | $ 204.00 |
| | | | | | | |
| Catherine Wagner | ACLU | call w/ [cocounsel] | 5/25/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | research - [] | 5/25/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | research - [] | 5/25/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | declarant interview: [] (+ 15 debrief w/ Maria Jhai) | 5/26/2016 | 2.20 | $ 510.00 | $ 1,122.00 |
| Catherine Wagner | ACLU | gang injunctions internal check-in | 5/27/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | [] community meeting (declarant contacts) | 5/31/2016 | 2.90 | $ 510.00 | $ 1,479.00 |
| Catherine Wagner | ACLU | conf w/ CI re[clients] | 5/31/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | ACLU-MTO team call | 6/2/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | gang injunctions internal check-in | 6/3/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing intern memo on claim preclusion | 6/6/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing intern memo on claim preclusion | 6/6/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | call to [potential client] | 6/8/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | YJC potential discovery issues - reviewing list, past similar cases | 6/8/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | YJC potential discovery issues - reviewing list, past similar cases | 6/8/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing expert summaries, agenda | 6/9/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | emailing/texting potential declarants re meeting | 6/9/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | phone call w/ [potential client] (1 hr), meeting with [potential client] (1.5), potential class members | 6/13/2016 | 2.60 | $ 510.00 | $ 1,326.00 |
| Catherine Wagner | ACLU | prep for & interview with [potential client] | 6/14/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | phone interview with [potential client] | 6/16/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | call w/ [potential client] re retainer questions | 6/16/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing updated intern memo re [claims] | 6/16/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | notes from [potential client] interview | 6/22/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | call w/ [potential client] | 6/24/2016 | 1.80 | $ 510.00 | $ 918.00 |
| Catherine Wagner | ACLU | declarant interview with Mike Colclasure | 6/24/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | call w/ Josh re [potential client] | 6/24/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | call to Claudia re [potential client] | 6/24/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | call w/ Josh re [potential client] | 6/24/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | call w/ Josh re [potential client] | 6/27/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/27/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/28/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | meeting with [potential clients] | 6/28/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | prep for meeting with [potential clients] | 6/28/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | prep for meeting with [potential clients] | 6/28/2016 | 0.10 | $ 510.00 | $ 51.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | reviewing intern memo re [defenses] | 6/28/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reading Rodriguez motion for preliminary approval | 7/5/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reading Rodriguez motion for preliminary approval | 7/5/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing intern memo on class-wide damages decisions | 7/8/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | texting potential declarants, emailing contacts | 7/12/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | texting potential declarants, emailing contacts | 7/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | revisions to memo re: class claims | 7/15/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | revisions to memo re: class claims | 7/15/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | revisions to memo re: class claims | 7/15/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | revisions to memo re: class claims | 7/15/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | revisions to memo re: class claims | 7/15/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | revisions to memo re: class claims | 7/19/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | modifying draft retention letter for [expert], sending to co-counsel | 7/20/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | outreach call w/ Josh, Maria (part w/ [potential client]) | 7/22/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | team call | 8/11/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | drafting [client] declaration | 8/15/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | Call w/ [client] re declaration | 8/16/2016 | 1.90 | $ 510.00 | $ 969.00 |
| Catherine Wagner | ACLU | drafting [client] declaration | 8/16/2016 | 1.60 | $ 510.00 | $ 816.00 |
| Catherine Wagner | ACLU | drafting [client] declaration | 8/16/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | drafting [client] declaration | 8/16/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | editing [client] dec, compiling follow-up Q's and needs list | 8/17/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | editing [client] dec, compiling follow-up Q's and needs list | 8/17/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | editing [client] dec, compiling follow-up Q's and needs list | 8/17/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | editing [client] dec, compiling follow-up Q's and needs list | 8/17/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | drafting complaint | 8/18/2016 | 2.50 | $ 510.00 | $ 1,275.00 |
| Catherine Wagner | ACLU | drafting complaint | 8/18/2016 | 1.40 | $ 510.00 | $ 714.00 |
| Catherine Wagner | ACLU | drafting complaint | 8/18/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | drafting complaint | 8/21/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Catherine Wagner | ACLU | team call and follow-up notes | 8/22/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | editing draft complaint | 8/22/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | editing draft complaint | 8/24/2016 | 1.30 | $ 510.00 | $ 663.00 |
| Catherine Wagner | ACLU | editing draft complaint | 8/24/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | team call | 8/25/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reading class cert memo from MTO | 8/25/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/13/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | reading intern memo and caselaw on organizational (associational) standing | 9/13/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/13/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/13/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reading intern memo and caselaw on organizational standing | 9/13/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reading intern memo and caselaw on organizational standing | 9/13/2016 | 0.10 | $ 510.00 | $ 51.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | reading intern memo and caselaw on organizational standing | 9/13/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reading intern memo and caselaw on organizational standing | 9/13/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | researching effect prior cases | 9/14/2016 | 0.00 | $ 510.00 | $ - |
| Catherine Wagner | ACLU | researching effect prior cases | 9/15/2016 | 3.30 | $ 510.00 | $ 1,683.00 |
| Catherine Wagner | ACLU | expert declaration | 9/15/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | expert declaration | 9/15/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | expert declaration | 9/16/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | expert declaration | 9/16/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | expert declaration | 9/16/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | expert declaration | 9/19/2016 | 1.40 | $ 510.00 | $ 714.00 |
| Catherine Wagner | ACLU | reviewing Vigil dec | 9/19/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | reviewing Vigil dec | 9/19/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing revised Vigil dec | 9/19/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing Klein dec | 9/20/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | Muniz dec | 9/20/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | Muniz dec | 9/20/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing Klein dec | 9/20/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing Klein dec | 9/20/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing Klein dec | 9/20/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing Klein dec w/ edits | 9/21/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | Muniz dec | 9/22/2016 | 1.60 | $ 510.00 | $ 816.00 |
| Catherine Wagner | ACLU | Muniz dec | 9/22/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | call w/ [plaintiff] (w/ CI) | 9/22/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing questions on Muniz dec | 9/22/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing questions on Muniz dec | 9/22/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing questions on Muniz dec | 9/22/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | Muniz dec | 9/22/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | Muniz dec | 9/23/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | investigating potential expert [] | 9/23/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | reviewing PI draft | 9/27/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing [client facts] | 9/27/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing PI draft | 9/27/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | [outreach re potential plaintiffs] | 9/28/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | team call | 9/29/2016 | 1.00 | $ 510.00 | $ 510.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | reviewing [client facts] | 9/29/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing [client facts] | 9/29/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | follow-up call re plaintiffs with Josh | 9/29/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reviewing [client facts] | 9/29/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | [outreach re potential plaintiffs] | 9/29/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing draft class cert motion | 10/10/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing draft declaration | 10/10/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reviewing draft class cert motion | 10/10/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing draft class cert motion | 10/10/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | check-in with PB and CI | 10/10/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing draft class cert motion | 10/10/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | review Muniz dec & cmt on same | 10/11/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Catherine Wagner | ACLU | fact research for class cert motion | 10/11/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | review Muniz dec & cmt on same | 10/11/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | discuss plaintiff and class strategy w/ CI, PB | 10/11/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | fact research for class cert motion | 10/11/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | analyzing Muniz expert dec, adding notes | 10/11/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | fact research for class cert motion | 10/11/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | [plaintiff fact analysis] | 10/11/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | fact research for class cert motion | 10/11/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | fact research for class cert motion | 10/11/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | strategy discussion with CI, PB | 10/12/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | editing notice of related case | 10/12/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | [fact development re plaintiff] | 10/12/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | [fact development re plaintiff] | 10/12/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | [fact development re plaintiff] | 10/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | [fact development re plaintiff] | 10/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | [fact development re plaintiff] | 10/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | strategy discussion with CI, PB | 10/13/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | meeting with juvenile court clerk re records (fact development) | 10/13/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | declaration and supporting materials for juvenile records (fact development) | 10/13/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | analyzing draft of YJC dec | 10/13/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | drafting plaintiff paragraphs for complaint, class cert motion | 10/14/2016 | 1.30 | $ 510.00 | $ 663.00 |
| Catherine Wagner | ACLU | analyzing criminal documents (fact development) | 10/14/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | Call w/ expert Muniz re declaration | 10/14/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | drafting plaintiff paragraphs for complaint, class cert motion | 10/15/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | review/cmt Muniz expert declaration | 10/17/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | [factual development re plaintiff] | 10/17/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | researching organizational standing questions | 10/17/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | analyzing, editing organizational plaintiff declaration | 10/17/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | [factual development re plaintiff] | 10/17/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | editing PI | 10/18/2016 | 3.30 | $ 510.00 | $ 1,683.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | analyzing, clarifying notes to Muniz expert dec | 10/18/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | compiling notes on Muniz expert dec | 10/18/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | call with Ana Muniz re expert dec (w/ CI) | 10/18/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | compiling notes on Muniz expert dec | 10/18/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | compiling notes on Muniz expert dec | 10/18/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | drafting declaration re exhibits for PI | 10/19/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | drafting motion, notice of motion, proposed order for PI | 10/19/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | analyzing OC injunction dockets for RJN | 10/19/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing/analyzing exhibits to PI | 10/19/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing/analyzing exhibits to PI | 10/19/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | team call | 10/20/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | editing PI | 10/20/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | revising notice of motion, motion, proposed order for PI | 10/20/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | checking/finding references for Muniz dec | 10/21/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | analyzing [injunction facts], summarizing for team | 10/21/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | analyzing review of injunction dockets for PI | 10/21/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | reviewing/commenting re Mandhania declaration | 10/21/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing/analyzing Muniz dec | 10/21/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | analyzing review of injunction dockets for PI | 10/21/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | analyzing review of injunction dockets for PI | 10/21/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing/commenting re Mandhania declaration | 10/21/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | Reviewing Muniz final dec and references | 10/22/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | Review complaint | 10/22/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | Reviewing PI | 10/23/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Catherine Wagner | ACLU | drafting online petition and case website text | 10/23/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | analyzing gang injunction dockets for appearances | 10/23/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | Docket review (for potential opt-outs) | 10/23/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | reviewing final version of Complaint | 10/24/2016 | 1.30 | $ 510.00 | $ 663.00 |
| Catherine Wagner | ACLU | analyzing opt-out / renunciation provisions of injunction orders (fact check for complaint) | 10/24/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | reviewing final filing documents (summons, civil cover sheet, notice of interested parties corporate interest statement) | 10/24/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing Arellano declaration | 10/24/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing injunctions for specific terms and editing Mandhania dec. | 10/25/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | reviewing draft RJN | 10/25/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing near-final Mandhania dec | 10/25/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing draft RJN | 10/25/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reviewing draft RJN | 10/25/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | reconciling edits and cites for PI memo (with CI) | 10/26/2016 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | team call re filing of PI and supporting materials | 10/26/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | reviewing injunction dockets for number of individual defendants | 10/26/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | team call | 10/27/2016 | 0.90 | $ 510.00 | $ 459.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/27/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/27/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/27/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/28/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/28/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/28/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/28/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | drafting Joe Reza declaration | 10/28/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | drafting declarations for witnesses/class members | 11/2/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | client meeting | 11/3/2016 | 3.10 | $ 510.00 | $ 1,581.00 |
| Catherine Wagner | ACLU | drafting PI motion and notice of motion for Joe | 11/3/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | call with [potential client] (fact development) | 11/3/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | drafting/revising Joe Reza declaration | 11/4/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | drafting/revising Joe Reza declaration | 11/5/2016 | 2.70 | $ 510.00 | $ 1,377.00 |
| Catherine Wagner | ACLU | Drafting PI memo for Joe Reza | 11/5/2016 | 1.60 | $ 510.00 | $ 816.00 |
| Catherine Wagner | ACLU | Drafting PI memo for Joe Reza | 11/6/2016 | 2.50 | $ 510.00 | $ 1,275.00 |
| Catherine Wagner | ACLU | Revising class cert memo | 11/6/2016 | 2.00 | $ 510.00 | $ 1,020.00 |
| Catherine Wagner | ACLU | Revising PI for Reza | 11/8/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | Revising PI for Reza | 11/8/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | Revising PI for Reza | 11/8/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | Drafting proposed PI order for Reza | 11/8/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | revising Joe Reza declaration | 11/9/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | revising Joe Reza declaration | 11/9/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Catherine Wagner | ACLU | editing D's proposed stipulation re briefing schedule | 11/9/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | client call | 11/9/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | analyzing revisions to D's proposed stipulation re briefing schedule | 11/9/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | Revising PI for Reza | 11/10/2016 | 2.10 | $ 510.00 | $ 1,071.00 |
| Catherine Wagner | ACLU | drafting/revising Joe Reza declaration | 11/10/2016 | 1.60 | $ 510.00 | $ 816.00 |
| Catherine Wagner | ACLU | revising Joe Reza declaration | 11/10/2016 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | Revising PI for Reza | 11/10/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | client call (Joe Reza) | 11/10/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | revising Joe Reza declaration | 11/10/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | Revising PI for Reza | 11/10/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | revising Joe Reza declaration | 11/10/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | revising Joe Reza declaration | 11/10/2016 | 0.00 | $ 510.00 | $ - |
| Catherine Wagner | ACLU | Revising Reza PI | 11/11/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | Revising Reza PI | 11/11/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | Revising Reza dec and PI | 11/12/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Catherine Wagner | ACLU | Revising PI / dec for Reza | 11/13/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Catherine Wagner | ACLU | client call | 11/13/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | final edits to PI memo and declaration for Reza | 11/14/2016 | 1.90 | $ 510.00 | $ 969.00 |
| Catherine Wagner | ACLU | edits (to citations) PI for Reza | 11/14/2016 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | meetings with [clients] | 11/27/2016 | 1.50 | $ 510.00 | $ 765.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | legal research and memo drafting on defense arguments | 12/6/2016 | 2.10 | $ 510.00 | $ 1,071.00 |
| Catherine Wagner | ACLU | legal research and memo drafting on defense arguments | 12/6/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | legal research and memo drafting on defense arguments | 12/6/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | legal research and memo drafting on defense arguments | 12/7/2016 | 1.60 | $ 510.00 | $ 816.00 |
| Catherine Wagner | ACLU | weekly team call | 12/8/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | researching FRCP 41 re dismissal of defendants | 12/8/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | researching FRCP 41 re dismissal of defendants | 12/8/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | researching judge's local rules re brief lengths | 12/9/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | reviewing stipulation re class cert motion | 12/12/2016 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | drafting reply to D's non-opp to PI for Reza | 12/19/2016 | 1.10 | $ 510.00 | $ 561.00 |
| Catherine Wagner | ACLU | outlining reply to D's Opp to Arellano PI | 12/19/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | drafting reply to D's non-opp to PI for Reza | 12/19/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | drafting reply to D's non-opp to PI for Reza | 12/19/2016 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | drafting reply to D's non-opp to PI for Reza | 12/19/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | drafting reply to D's non-opp to PI for Reza | 12/19/2016 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | drafting sections of reply to D's opp to PI for Arellano, incl. legal research | 12/20/2016 | 5.10 | $ 510.00 | $ 2,601.00 |
| Catherine Wagner | ACLU | drafting sections of reply to D's opp to PI for Arellano, incl. legal research | 12/20/2016 | 1.20 | $ 510.00 | $ 612.00 |
| Catherine Wagner | ACLU | editing reply to D's opp to PI for Arellano | 12/22/2016 | 2.50 | $ 510.00 | $ 1,275.00 |
| Catherine Wagner | ACLU | drafting sections of reply to D's opp to PI for Arellano, incl. legal research | 12/22/2016 | 1.70 | $ 510.00 | $ 867.00 |
| Catherine Wagner | ACLU | analyzing D's Lamar declaration | 1/4/2017 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | analyzing D's Lamar declaration | 1/4/2017 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | analyzing D's Lamar declaration | 1/4/2017 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | assembling exhibit for RJN to Arellano PI Reply | 1/6/2017 | 1.90 | $ 510.00 | $ 969.00 |
| Catherine Wagner | ACLU | drafting/editing PI reply sections | 1/6/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | drafting RJN, proposed order, assembling exhibit for Arellano PI | 1/6/2017 | 0.90 | $ 510.00 | $ 459.00 |
| Catherine Wagner | ACLU | assembling exhibit for RJN to Arellano PI Reply | 1/6/2017 | 0.60 | $ 510.00 | $ 306.00 |
| Catherine Wagner | ACLU | proofreading, final edits to PI reply brief | 1/9/2017 | 2.20 | $ 510.00 | $ 1,122.00 |
| Catherine Wagner | ACLU | finalizing transcript exhibit for RJN (PI reply) | 1/9/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | adding citations to PI reply brief (from transcript) | 1/9/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | reviewing Ps' evidentiary objections (re Ds' Opp to PI) | 1/9/2017 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | drafting class counsel declaration | 1/17/2017 | 0.50 | $ 510.00 | $ 255.00 |
| Catherine Wagner | ACLU | reviewing, editing class cert memo | 1/19/2017 | 1.70 | $ 510.00 | $ 867.00 |
| Catherine Wagner | ACLU | reviewing, editing disco plan | 1/20/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | drafting stip re extending forbearance agts, and proposed order | 1/20/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Catherine Wagner | ACLU | drafting stip re extending forbearance agts, and proposed order | 1/20/2017 | 0.40 | $ 510.00 | $ 204.00 |
| Catherine Wagner | ACLU | reviewing, editing disco plan | 1/20/2017 | 0.20 | $ 510.00 | $ 102.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Catherine Wagner | ACLU | reviewing, editing disco plan | 1/20/2017 | 0.10 | $ 510.00 | $ 51.00 |
| Catherine Wagner | ACLU | team call | 1/26/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | reviewing Mandhania decl for class cert filing | 1/27/2017 | 0.30 | $ 510.00 | $ 153.00 |
| Catherine Wagner | ACLU | reviewing Mandhania decl for class cert filing | 1/27/2017 | 0.20 | $ 510.00 | $ 102.00 |
| Catherine Wagner | ACLU | team call | 2/6/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Catherine Wagner | ACLU | reviewing, analyzing Ds' responses to our evidentiary objs (re PI) | 2/6/2017 | 0.20 | $ 510.00 | $ 102.00 |
| El-Khouri, Adele M. | MTO | Revise, finalize, and file class certification motion | 10/2/2017 | 10.50 | $ 905.00 | $ 9,502.50 |
| El-Khouri, Adele M. | MTO | Read memo and begin conducting research on [ ] | 8/9/2017 | 1.40 | $ 905.00 | $ 1,267.00 |
| El-Khouri, Adele M. | MTO | Prepare for and participate in phone call about status conference. | 8/10/2017 | 1.00 | $ 905.00 | $ 905.00 |
| El-Khouri, Adele M. | MTO | Edit requests for production. | 8/11/2017 | 3.00 | $ 905.00 | $ 2,715.00 |
| El-Khouri, Adele M. | MTO | Edit requests for production. | 8/12/2017 | 1.00 | $ 905.00 | $ 905.00 |
| El-Khouri, Adele M. | MTO | Prepare for and participate in phone call about discovery. | 8/16/2017 | 0.60 | $ 905.00 | $ 543.00 |
| El-Khouri, Adele M. | MTO | Conduct research and draft summary on [ ] | 8/17/2017 | 2.00 | $ 905.00 | $ 1,810.00 |
| El-Khouri, Adele M. | MTO | Internal call to discuss outstanding issues and strategy going forward for class cert. motion | 8/23/2017 | 0.70 | $ 905.00 | $ 633.50 |
| El-Khouri, Adele M. | MTO | Research on [ ] | 9/12/2017 | 1.00 | $ 905.00 | $ 905.00 |
| El-Khouri, Adele M. | MTO | Weekly team call with Ms. Smolowe, Mr. Kreilkamp, ACLU, and YJC. | 9/14/2017 | 1.40 | $ 905.00 | $ 1,267.00 |
| El-Khouri, Adele M. | MTO | Conduct research for and revise class cert motion. | 9/15/2017 | 3.00 | $ 905.00 | $ 2,715.00 |
| El-Khouri, Adele M. | MTO | Conduct research for and revise class cert motion. | 9/17/2017 | 3.00 | $ 905.00 | $ 2,715.00 |
| El-Khouri, Adele M. | MTO | Conduct research for and revise class cert motion; call with Ms. Ochoa at ACLU to discuss class cert motion; call with Ms. Smolowe to discuss class cert motion. | 9/18/2017 | 3.70 | $ 905.00 | $ 3,348.50 |
| El-Khouri, Adele M. | MTO | Finalize revisions to class cert motion; send to Ms. Smolowe. | 9/19/2017 | 4.00 | $ 905.00 | $ 3,620.00 |
| El-Khouri, Adele M. | MTO | Draft email to Ms. Smolowe on further edits to class cert motion. | 9/22/2017 | 0.20 | $ 905.00 | $ 181.00 |
| El-Khouri, Adele M. | MTO | Revise class cert motion. | 9/24/2017 | 3.00 | $ 905.00 | $ 2,715.00 |
| El-Khouri, Adele M. | MTO | Revise class cert motion, including drafting emails to Ms. Ochoa and Ms. Fruitwala at ACLU about certain issues relating to motion. | 9/25/2017 | 7.50 | $ 905.00 | $ 6,787.50 |
| El-Khouri, Adele M. | MTO | Call with Ms. Smolowe to discuss class cert motion; revise class cert motion. | 9/27/2017 | 6.90 | $ 905.00 | $ 6,244.50 |
| El-Khouri, Adele M. | MTO | Weekly call with Ms. Smolowe, ACLU, YJC, and UPI; review and revise declaration; preparations for filing class cert motion.` | 9/28/2017 | 4.40 | $ 905.00 | $ 3,982.00 |
| El-Khouri, Adele M. | MTO | Review and revise declaration; revise class cert motion.` | 9/29/2017 | 10.00 | $ 905.00 | $ 9,050.00 |
| El-Khouri, Adele M. | MTO | Review Ms. Smolowe's comments on class cert motion; call with Ms. Smolowe to discuss motion; revise class cert motion; finalize declaration; review Susan's suggested cite-check edits.` | 9/30/2017 | 10.50 | $ 905.00 | $ 9,502.50 |
| El-Khouri, Adele M. | MTO | Revise and circulate class certification motion; draft email to Ms. Smolowe and Mr. Kreilkamp describing edits to motion. | 10/1/2017 | 4.30 | $ 905.00 | $ 3,891.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| El-Khouri, Adele M. | MTO | Draft email to Ms. Smolowe and Mr. Kreilkamp summarizing meet and confer with opposing counsel. | 10/4/2017 | 0.40 | $ 905.00 | $ 362.00 |
| El-Khouri, Adele M. | MTO | Review and edit draft of motion to expand existing preliminary injunction to cover the entire class. | 11/30/2017 | 1.50 | $ 905.00 | $ 1,357.50 |
| El-Khouri, Adele M. | MTO | Participate in weekly team call. | 12/7/2017 | 1.20 | $ 905.00 | $ 1,086.00 |
| El-Khouri, Adele M. | MTO | Edit mailer to existing class members; draft email to Mr. Kreilkamp, Ms. Smolowe, Mr. Mandhania regarding timing of PI filing.` | 12/21/2017 | 0.50 | $ 905.00 | $ 452.50 |
| El-Khouri, Adele M. | MTO | Research and draft email on [] | 4/16/2018 | 2.00 | $ 905.00 | $ 1,810.00 |
| El-Khouri, Adele M. | MTO | Research and draft email on [ ] | 4/17/2018 | 4.00 | $ 905.00 | $ 3,620.00 |
| Hardman, Susan T. | MTO | Download gang injunctions from City Attorney site and prepare binders and maps for team (7.50). | 4/13/2016 | 7.50 | $ 365.00 | $ 2,737.50 |
| Hardman, Susan T. | MTO | Review injunctions and prepare comparison spreadsheet (2.50). | 4/28/2016 | 2.50 | $ 365.00 | $ 912.50 |
| Hardman, Susan T. | MTO | Review injunctions and prepare comparison spreadsheet (6.80). | 4/29/2016 | 6.80 | $ 365.00 | $ 2,482.00 |
| Hardman, Susan T. | MTO | Review injunctions and prepare comparison spreadsheet (7.80). | 5/2/2016 | 7.80 | $ 365.00 | $ 2,847.00 |
| Hardman, Susan T. | MTO | Review injunctions and prepare comparison (5.80). | 5/3/2016 | 5.80 | $ 365.00 | $ 2,117.00 |
| Hardman, Susan T. | MTO | Review injunctions and prepare additional categories for comparison spreadsheet (3.50). | 5/11/2016 | 3.50 | $ 365.00 | $ 1,277.50 |
| Hardman, Susan T. | MTO | Prepare combined acrobat file of all injunctions and transmit to team members (.40). | 5/18/2016 | 0.40 | $ 365.00 | $ 146.00 |
| Hardman, Susan T. | MTO | Add edits to Class Certification brief. | 10/5/2016 | 1.20 | $ 365.00 | $ 438.00 |
| Hardman, Susan T. | MTO | Prepare exhibits to be used with Case Opening and Preliminary Injunction motion (2.80). | 10/11/2016 | 2.80 | $ 365.00 | $ 1,022.00 |
| Hardman, Susan T. | MTO | Prepare exhibits to be used with case opening filing (2.50). | 10/14/2016 | 2.50 | $ 365.00 | $ 912.50 |
| Hardman, Susan T. | MTO | Cite check Case Opening and Motion documents; prepare exhibits (6.0). | 10/23/2016 | 6.00 | $ 365.00 | $ 2,190.00 |
| Hardman, Susan T. | MTO | Cite check Case Opening documents and prepare accompanying documents and exhibits (10.0). | 10/24/2016 | 10.00 | $ 365.00 | $ 3,650.00 |
| Hardman, Susan T. | MTO | Prepare documents for Motion re Preliminary Injunction (10.50). | 10/25/2016 | 10.50 | $ 365.00 | $ 3,832.50 |
| Hardman, Susan T. | MTO | Review Jose Reza Preliminary Injunction motion and prepare suggested edits to citations (4.40). | 11/14/2016 | 4.40 | $ 365.00 | $ 1,606.00 |
| Hardman, Susan T. | MTO | Review orders and prepare deadlines for team calendar (1.30). | 12/16/2016 | 1.30 | $ 365.00 | $ 474.50 |
| Hardman, Susan T. | MTO | Review order and prepare deadline notifications for team members (.50). | 12/19/2016 | 0.50 | $ 365.00 | $ 182.50 |
| Hardman, Susan T. | MTO | Review and organize discovery filings (.20). | 7/10/2017 | 0.20 | $ 365.00 | $ 73.00 |
| Hardman, Susan T. | MTO | Review orders and judge guidelines and prepare calendar deadlines for legal team. | 8/9/2017 | 2.20 | $ 365.00 | $ 803.00 |
| Hardman, Susan T. | MTO | Review and organize pleadings. | 8/10/2017 | 0.40 | $ 365.00 | $ 146.00 |
| Hardman, Susan T. | MTO | Review and organize pleadings and discovery responses. | 8/14/2017 | 1.60 | $ 365.00 | $ 584.00 |
| Hardman, Susan T. | MTO | Prepare calendar invitations for Class Certification and Preliminary Injunction deadlines. | 8/25/2017 | 0.20 | $ 365.00 | $ 73.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Hardman, Susan T. | MTO | Review draft Class Certification motion and prepare edits to citations; proofread. | 9/28/2017 | 7.50 | $ 365.00 | $ 2,737.50 |
| Hardman, Susan T. | MTO | Continue to review Class Certification motion and prepare suggested edits to citations. | 9/29/2017 | 4.50 | $ 365.00 | $ 1,642.50 |
| Hardman, Susan T. | MTO | Cite check continued - Class Certification; obtain transcript from preliminary injunction hearing in July; get transcripts from central district. | 10/2/2017 | 7.30 | $ 365.00 | $ 2,664.50 |
| Hardman, Susan T. | MTO | Prepare binders for team use for hearing preparation (3.30). | 12/7/2017 | 3.30 | $ 365.00 | $ 1,204.50 |
| Hardman, Susan T. | MTO | Review statutes and prepare deadlines for team on Motion to Expand Preliminary Injunction briefing (1.20). | 1/30/2018 | 1.20 | $ 365.00 | $ 438.00 |
| Jhai, Maria | MTO | Locate expert reports from Rodriguez matter. | 4/6/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Jhai, Maria | MTO | Prepare Rule 23(b)(2) outline for class cert motion (0.8); research for Rule 23(b)(2) outline for class cert motion (0.8). | 4/7/2016 | 1.60 | $ 905.00 | $ 1,448.00 |
| Jhai, Maria | MTO | Continue to research and prepare proof outline for 23(b)(2). | 4/8/2016 | 6.30 | $ 905.00 | $ 5,701.50 |
| Jhai, Maria | MTO | Complete and circulate proof outline for class cert motion. | 4/9/2016 | 1.30 | $ 905.00 | $ 1,176.50 |
| Jhai, Maria | MTO | Conference regarding [relief for client]. | 4/12/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Jhai, Maria | MTO | Participate in interview of potential client at ACLU. | 4/13/2016 | 3.40 | $ 905.00 | $ 3,077.00 |
| Jhai, Maria | MTO | Team conference regarding status of matter. | 4/26/2016 | 1.20 | $ 905.00 | $ 1,086.00 |
| Jhai, Maria | MTO | Prepare summary of interview of [prospective client] (4.0); complete summary of interview [] and send to team (1.1). | 4/27/2016 | 5.10 | $ 905.00 | $ 4,615.50 |
| Jhai, Maria | MTO | Draft interview summary of [propsective client]. | 4/28/2016 | 3.50 | $ 905.00 | $ 3,167.50 |
| Jhai, Maria | MTO | Summarize damages research and circulate to team. | 4/29/2016 | 0.80 | $ 905.00 | $ 724.00 |
| Jhai, Maria | MTO | Complete summary of damages research. | 5/3/2016 | 4.90 | $ 905.00 | $ 4,434.50 |
| Jhai, Maria | MTO | Prepare summary of research regarding damages claim (2.7); complete damages write up and circulate (1.5). | 5/4/2016 | 4.20 | $ 905.00 | $ 3,801.00 |
| Jhai, Maria | MTO | Participate in team telephone conference (0.4); research follow-up questions for 52.1 memorandum (1.0). | 5/5/2016 | 1.40 | $ 905.00 | $ 1,267.00 |
| Jhai, Maria | MTO | Research follow-up questions for 52.1 memorandum. | 5/6/2016 | 4.30 | $ 905.00 | $ 3,891.50 |
| Jhai, Maria | MTO | Complete revisions of 52.1 damages research. | 5/7/2016 | 2.70 | $ 905.00 | $ 2,443.50 |
| Jhai, Maria | MTO | Conference with Ms. Sargent regarding ACLU matter (0.3); review named plaintiff summaries (1.0). | 5/11/2016 | 1.30 | $ 905.00 | $ 1,176.50 |
| Jhai, Maria | MTO | Telephone conference with ACLU. | 5/19/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Attend community meeting [re] potential declarants. | 5/31/2016 | 4.50 | $ 905.00 | $ 4,072.50 |
| Jhai, Maria | MTO | Telephone conference with team (1.0); draft summary of continuing violations research (1.4). | 6/2/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Jhai, Maria | MTO | Revise and send email to ACLU regarding continuing violations doctrine. | 6/3/2016 | 0.80 | $ 905.00 | $ 724.00 |
| Jhai, Maria | MTO | Circulate thoughts to team regarding continuing violations (0.3); upload Rodriguez documents to share with ACLU (0.8). | 6/6/2016 | 1.10 | $ 905.00 | $ 995.50 |
| Jhai, Maria | MTO | Telephone conference with team (1.1); follow up email correspondence regarding team meeting (0.4); client interview at ACLU (2.0). | 6/9/2016 | 3.50 | $ 905.00 | $ 3,167.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Jhai, Maria | MTO | Conference with potential named plaintiff [] | 6/13/2016 | 3.30 | $ 905.00 | $ 2,986.50 |
| Jhai, Maria | MTO | Correspond with ACLU regarding research questions. | 6/15/2016 | 0.50 | $ 905.00 | $ 452.50 |
| Jhai, Maria | MTO | Email correspondence regarding scheduling team phone calls. | 6/27/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Jhai, Maria | MTO | Weekly team conference. | 7/25/2016 | 0.70 | $ 905.00 | $ 633.50 |
| Jhai, Maria | MTO | Prepare for and attend weekly team conference. | 8/4/2016 | 0.70 | $ 905.00 | $ 633.50 |
| Jhai, Maria | MTO | Call ACLU regarding drafting schedule (0.2); incorporate edits into draft Trial Plan (1.5); correspond regarding draft Trial Plan (0.3); weekly team conference (0.5). | 8/11/2016 | 2.50 | $ 905.00 | $ 2,262.50 |
| Jhai, Maria | MTO | Prepare for and participate in team conference. | 8/22/2016 | 1.30 | $ 905.00 | $ 1,176.50 |
| Jhai, Maria | MTO | Prepare summary of action items from Arellano team call. | 8/23/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Jhai, Maria | MTO | Circulate memoranda regarding subclasses (0.2); participate in and summarize team conference (0.6). | 8/25/2016 | 0.80 | $ 905.00 | $ 724.00 |
| Jhai, Maria | MTO | Prepare class certification motion. | 8/29/2016 | 6.30 | $ 905.00 | $ 5,701.50 |
| Jhai, Maria | MTO | Draft motion for class certification. | 8/30/2016 | 4.30 | $ 905.00 | $ 3,891.50 |
| Jhai, Maria | MTO | Draft class certification motion. | 8/31/2016 | 1.40 | $ 905.00 | $ 1,267.00 |
| Jhai, Maria | MTO | Draft class certification motion. | 9/3/2016 | 9.80 | $ 905.00 | $ 8,869.00 |
| Jhai, Maria | MTO | Draft class certification motion. | 9/4/2016 | 11.60 | $ 905.00 | $ 10,498.00 |
| Jhai, Maria | MTO | Draft class certification motion. | 9/5/2016 | 8.20 | $ 905.00 | $ 7,421.00 |
| Jhai, Maria | MTO | Team conference. | 9/7/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Correspond regarding memorandum in support of motion for class certification. | 9/8/2016 | 0.50 | $ 905.00 | $ 452.50 |
| Jhai, Maria | MTO | Comment on draft complaint. | 9/9/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Arellano team conference. | 9/13/2016 | 0.50 | $ 905.00 | $ 452.50 |
| Jhai, Maria | MTO | Team conference. | 9/15/2016 | 0.90 | $ 905.00 | $ 814.50 |
| Jhai, Maria | MTO | Review declaration of Professor Vigil. | 9/19/2016 | 0.50 | $ 905.00 | $ 452.50 |
| Jhai, Maria | MTO | Summarize team call for J. Kreilkamp. | 9/24/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Jhai, Maria | MTO | Weekly team call. | 9/29/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Team conference. | 10/6/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Revise motion for class certification in response to comments. | 10/15/2016 | 10.50 | $ 905.00 | $ 9,502.50 |
| Jhai, Maria | MTO | Complete revisions to motion for class certification (2.1); prepare proposed order for class certification motion (0.9). | 10/16/2016 | 3.00 | $ 905.00 | $ 2,715.00 |
| Jhai, Maria | MTO | Complete comments on Mandhania declaration (0.5); correspond regarding upcoming filing (1.8); weekly team call (1.0); review draft documents sent by ACLU (2.5). | 10/20/2016 | 5.80 | $ 905.00 | $ 5,249.00 |
| Jhai, Maria | MTO | Conference regarding ACLU filing. | 10/21/2016 | 1.70 | $ 905.00 | $ 1,538.50 |
| Jhai, Maria | MTO | Correspond regarding filing. | 10/23/2016 | 3.00 | $ 905.00 | $ 2,715.00 |
| Jhai, Maria | MTO | Research class certification under Rule 23(b)(2) (2.5); telephone conference with ACLU regarding case management and status (0.5). | 4/5/2016 | 2.00 | $ 905.00 | $ 1,810.00 |
| Jhai, Maria | MTO | Suggest edits to declarant interview outline (0.4); conference with Ms. Sargent, Mr. Krielkamp, and Ms. Smolowe (1.2).` | 5/20/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Jhai, Maria | MTO | Conduct ACLU client Interview (3.0); weekly team conference with ACLU (1.9); send email with questions regarding continuing violations doctrine and injunctions (0.7). | 5/26/2016 | 3.70 | $ 905.00 | $ 3,348.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Jhai, Maria | MTO | Review meeting agenda and status of matter in preparation for call (0.8); weekly team conference (0.8); conference with B. Teachout (0.5). | 6/23/2016 | 1.60 | $ 905.00 | $ 1,448.00 |
| Jhai, Maria | MTO | Prepare for team meeting; conference with B. Teachout regarding memorandum (1.0); Weekly team conference (1.4). | 7/1/2016 | 0.80 | $ 905.00 | $ 724.00 |
| Jhai, Maria | MTO | Preparation for weekly team conference; conference; discussion with B. Teachout afterward (2.0); correspond regarding scope of PI motion (0.4). | 7/21/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Send summary of team meeting to J. Krielkamp and L. Smolowe (0.3); correspond regarding fact development and review proof outline (0.5); correspond with ACLU in advance of conference (0.5). | 8/16/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Prepare for team meeting regarding filing deadlines (0.5); review draft motion for preliminary injunction (1.7). | 10/9/2016 | 1.70 | $ 905.00 | $ 1,538.50 |
| Jhai, Maria | MTO | Review draft motion for preliminary injunction (1.3); ACLU team meeting (1.6); send schedule approval to ACLU (0.3); review and comment on draft preliminary injunction (1.4); prepare summary email to ACLU re case strategy issues (1.3). | 10/10/2016 | 5.60 | $ 905.00 | $ 5,068.00 |
| Jhai, Maria | MTO | Review and comment on Arellano declaration (1.0); incorporate comments on PI and declaration and circulate to team (3.3) | 10/11/2016 | 4.30 | $ 905.00 | $ 3,891.50 |
| Jhai, Maria | MTO | Correspond regarding ACLU filing strategy (0.9); prepare for and meet with ACLU (1.9); research meet and confer requirement for class certification (0.5); revise notice of related cases and Muniz declaration (2.6) | 10/13/2016 | 5.80 | $ 905.00 | $ 5,249.00 |
| Jhai, Maria | MTO | Complete comments on notice of Related Case and circulate documents to J. Kreilkamp for review (0.5); circulate documents with all team comments (2.0)– | 10/14/2016 | 2.50 | $ 905.00 | $ 2,262.50 |
| Jhai, Maria | MTO | Review documents for filing (0.3) | 10/22/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Jhai, Maria | MTO | review civil cover sheet, summons and other documents for filing (4.0) | 10/24/2016 | 4.00 | $ 905.00 | $ 3,620.00 |
| Jhai, Maria | MTO | Prepare documents for filing (9.4) | 10/26/2016 | 9.40 | $ 905.00 | $ 8,507.00 |
| Jhai, Maria | MTO | prepare documents for filing (3.7) | 10/31/2016 | 3.70 | $ 905.00 | $ 3,348.50 |
| Jhai, Maria | MTO | review motion for class certification (2.5); revise motion for class certification (3.4). | 12/5/2016 | 5.90 | $ 905.00 | $ 5,339.50 |
| Jhai, Maria | MTO | prepare and review notes from call with L. Smolowe regarding motion (0.5). | 12/7/2016 | 0.50 | $ 905.00 | $ 452.50 |
| Jhai, Maria | MTO | Weekly call with ACLLU. | 2/2/2017 | 0.50 | $ 905.00 | $ 452.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Jhai, Maria | MTO | Review revised PI and other documents for filing (1.5); revise documents and prepare for filing (1.1). | 10/30/2016 | 2.70 | $ 905.00 | $ 2,443.50 |
| Jhai, Maria | MTO | Review draft mediation plan and circulate (0.5); | 5/8/2017 | 0.50 | $ 905.00 | $ 452.50 |
| Jhai, Maria | MTO | review class certification motion (0.6). | 5/9/2017 | 0.60 | $ 905.00 | $ 543.00 |
| Jhai, Maria | MTO | oversee filing of YJC document (4.5). | 5/22/2017 | 4.50 | $ 905.00 | $ 4,072.50 |
| Jhai, Maria | MTO | Circulate motion for class certification to team. | 11/2/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Jhai, Maria | MTO | Weekly team meeting. | 11/3/2016 | 1.20 | $ 905.00 | $ 1,086.00 |
| Jhai, Maria | MTO | Revise class certification motion for circulation to ACLU. | 11/4/2016 | 0.60 | $ 905.00 | $ 543.00 |
| Jhai, Maria | MTO | Correspond regarding response to meet and confer regarding PI motion hearing schedule. | 11/6/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Jhai, Maria | MTO | Correspond regarding PI filing and review and comment on proposed stipulation. | 11/14/2016 | 1.80 | $ 905.00 | $ 1,629.00 |
| Jhai, Maria | MTO | Revise motion for class certification. | 11/19/2016 | 6.70 | $ 905.00 | $ 6,063.50 |
| Jhai, Maria | MTO | Revise motion for class certification. | 11/20/2016 | 10.50 | $ 905.00 | $ 9,502.50 |
| Jhai, Maria | MTO | Correspond regarding motion for class certification. | 12/1/2016 | 0.70 | $ 905.00 | $ 633.50 |
| Jhai, Maria | MTO | Revise motion for class certification. | 12/6/2016 | 3.00 | $ 905.00 | $ 2,715.00 |
| Jhai, Maria | MTO | Revise motion for class certification per conversation with L. Smolowe (3.1); weekly team call with ACLU (0.8). | 12/8/2016 | 3.90 | $ 905.00 | $ 3,529.50 |
| Jhai, Maria | MTO | Revise motion for class certification. | 12/11/2016 | 13.20 | $ 905.00 | $ 11,946.00 |
| Jhai, Maria | MTO | Revise class certification motion (2.2); revise motion for class certification in response to comments (3.5). | 12/14/2016 | 5.70 | $ 905.00 | $ 5,158.50 |
| Jhai, Maria | MTO | Weekly team call (0.6); continue to revise motion for class certification in response to comments (4.7). | 12/15/2016 | 5.30 | $ 905.00 | $ 4,796.50 |
| Jhai, Maria | MTO | Review City's opposition to preliminary injunction. | 12/16/2016 | 1.20 | $ 905.00 | $ 1,086.00 |
| Jhai, Maria | MTO | Continue to revise motion for class certification (7.3); research page limit issues (0.7). | 12/17/2016 | 8.00 | $ 905.00 | $ 7,240.00 |
| Jhai, Maria | MTO | Revise motion for class certification (6.8); correspond regarding page-limit stipulation (3.5); correspond regarding discovery issue (0.3); conference with Patricia Ursea and correspond regarding same (0.6); prepare draft email to clerk regarding stipulation (0.5). | 12/19/2016 | 11.70 | $ 905.00 | $ 10,588.50 |
| Jhai, Maria | MTO | Prepare joint stipulation (4.0); additional revisions to motion for class certification (0.6); correspond regarding stipulation (0.6); correspond with ACLU regarding discovery objections (0.3). | 12/20/2016 | 5.50 | $ 905.00 | $ 4,977.50 |
| Jhai, Maria | MTO | Complete revisions to motion for class certification and send to J. Krielkamp for review (2.2); send draft stipulation and order to P. Ursea (0.2). | 12/21/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Jhai, Maria | MTO | Prepare for weekly team call (0.3); weekly team call (1.0). | 1/12/2017 | 1.30 | $ 905.00 | $ 1,176.50 |
| Jhai, Maria | MTO | Draft motion for class certification (2.6); prepare class counsel declaration (0.3). | 1/16/2017 | 2.90 | $ 905.00 | $ 2,624.50 |
| Jhai, Maria | MTO | Correspond regarding Rule 26 conference. | 1/17/2017 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Draft class counsel declaration (1.5); weekly team meeting (0.9). | 1/19/2017 | 2.40 | $ 905.00 | $ 2,172.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Jhai, Maria | MTO | Prepare documents for motion for class certification (5.4); revise class counsel declaration (0.7). | 1/20/2017 | 6.10 | $ 905.00 | $ 5,520.50 |
| Jhai, Maria | MTO | Revise documents for motion for class certification. | 1/23/2017 | 2.50 | $ 905.00 | $ 2,262.50 |
| Jhai, Maria | MTO | Revise motion for class certification. | 1/24/2017 | 6.30 | $ 905.00 | $ 5,701.50 |
| Jhai, Maria | MTO | Revise motion for class certification (3.4); finalize Mandhania declaration (0.7). | 1/25/2017 | 4.10 | $ 905.00 | $ 3,710.50 |
| Jhai, Maria | MTO | Revise motion for class certification and coordinate filing (3.8); revise motion for class certification (4.8); revise proposed order for motion for class certification (1.2); final review of class counsel declaration (0.4); revise Mandhania declaration (0.8). | 1/26/2017 | 11.00 | $ 905.00 | $ 9,955.00 |
| Jhai, Maria | MTO | Review class certification motion (1.5); attend Rule 26 conference and updated team regarding status (1.5); revise Mandhania declaration and send class cert motion for tables (0.5); prepare for Rule 26 conference (0.8).` | 1/27/2017 | 4.30 | $ 905.00 | $ 3,891.50 |
| Jhai, Maria | MTO | YJC team call. | 2/6/2017 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Weekly team conference. | 2/16/2017 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Weekly team conference. | 3/9/2017 | 0.40 | $ 905.00 | $ 362.00 |
| Jhai, Maria | MTO | Correspond regarding settlement. | 4/20/2017 | 0.90 | $ 905.00 | $ 814.50 |
| Jhai, Maria | MTO | Review draft joint statement. | 4/26/2017 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Conference with ACLU (0.5); correspond regarding mediation (0.3) | 4/27/2017 | 0.80 | $ 905.00 | $ 724.00 |
| Jhai, Maria | MTO | Review joint statement. | 4/28/2017 | 1.50 | $ 905.00 | $ 1,357.50 |
| Jhai, Maria | MTO | Correspond regarding mediation. | 5/2/2017 | 0.10 | $ 905.00 | $ 90.50 |
| Jhai, Maria | MTO | Respond regarding joint statement (0.2); revise joint statement (1.7). | 5/3/2017 | 1.90 | $ 905.00 | $ 1,719.50 |
| Jhai, Maria | MTO | Prepare for mediation (6.5); revise mediation plan (0.8). | 5/7/2017 | 7.30 | $ 905.00 | $ 6,606.50 |
| Jhai, Maria | MTO | Circulate class certification drafts to ACLU. | 5/10/2017 | 0.30 | $ 905.00 | $ 271.50 |
| Jhai, Maria | MTO | Prepare summary for mediation. | 5/21/2017 | 1.00 | $ 905.00 | $ 905.00 |
| Jhai, Maria | MTO | Forward City red-line to status report (0.2); correspond regarding joint status report (1.7). | 5/23/2017 | 1.90 | $ 905.00 | $ 1,719.50 |
| Jhai, Maria | MTO | Conference with YJC team. | 5/25/2017 | 0.50 | $ 905.00 | $ 452.50 |
| Josh Green | UPI | Team meeting | 7/11/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 8/22/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Declaration drafting | 8/23/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Team meeting on litigation strategy and preparation of pleadings | 9/8/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Revising complaint | 9/13/2016 | 1.80 | $ 510.00 | $ 918.00 |
| Josh Green | UPI | Team meeting on litigation strategy and preparing pleading | 9/15/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Meeting with potential plaintiff | 9/20/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Call with potential plaintiff | 9/20/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Josh Green | UPI | Team meeting regarding preparation of pleadings | 9/30/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Meeting with potential plaintiffs | 10/3/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Phone meeting with co-counsel regarding organizational plaintiff's standing | 10/5/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Josh Green | UPI | Meeting with potential plaintiffs | 10/11/2016 | 2.00 | $ 510.00 | $ 1,020.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Josh Green | UPI | Phone meeting with co-counsel regarding organizational plaintiff's standing | 10/11/2016 | 0.70 | $ 510.00 | $ 357.00 |
| Josh Green | UPI | Meeting with plaintiff | 10/12/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Meeting with co-counsel regarding organizational standing | 10/12/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Investigating potential plaintiffs | 10/12/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Josh Green | UPI | Meeting with plaintiff | 10/13/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Meeting with co-counsel regarding fact investigation about plaintiff | 10/13/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team Meeting regarding preparation of pleadings | 10/13/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Communicating with plaintiff regarding plaintiff's involvement in related litigation | 10/13/2016 | 0.80 | $ 510.00 | $ 408.00 |
| Josh Green | UPI | UPI meeting regarding plaintiff's documentation of standing | 10/17/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Josh Green | UPI | Call with plaintiff | 10/17/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Josh Green | UPI | Team meeting regarding preparation of pleadings | 10/20/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding preliminary injunction | 10/24/2016 | 0.30 | $ 510.00 | $ 153.00 |
| Josh Green | UPI | Team meeting regarding preparation for motion for preliminary injunction | 10/26/2016 | 0.90 | $ 510.00 | $ 459.00 |
| Josh Green | UPI | Meeting with plaintiff | 11/3/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Team meeting | 11/3/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Phone meeting with co-counsel regarding standing | 11/3/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Josh Green | UPI | m/c with City re: class cert | 11/4/2016 | 0.50 | $ 510.00 | $ 255.00 |
| Josh Green | UPI | Team meeting | 11/10/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 11/17/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 2/2/2017 | 0.50 | $ 510.00 | $ 255.00 |
| Josh Green | UPI | Meeting with plaintiff | 11/27/2016 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Meeting with organizational client | 11/28/2016 | 2.00 | $ 510.00 | $ 1,020.00 |
| Josh Green | UPI | Team Meeting | 12/1/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 12/8/2016 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 1/5/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 1/12/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 1/19/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 1/26/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting in preparation forsettlement conference | 2/6/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding settlement discussions | 2/23/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding settlement talks | 4/7/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting to prepare for mediation call | 5/1/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Mediation conference | 5/9/2017 | 4.00 | $ 510.00 | $ 2,040.00 |
| Josh Green | UPI | Team meeting to discuss settlement | 5/11/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding call with mediator | 5/19/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding upcoming settlement talks | 5/25/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding settlement | 6/7/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting preparing to begin litigation on class cert | 6/27/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Drafting class counsel declaration | 6/30/2017 | 2.00 | $ 510.00 | $ 1,020.00 |
| Josh Green | UPI | Drafting class counsel declaration | 7/5/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting re: letter brief | 7/6/2017 | 1.00 | $ 510.00 | $ 510.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Josh Green | UPI | team meeting regarding letter brief | 7/13/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | team meeting | 7/20/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 7/28/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 8/3/2017 | 0.70 | $ 510.00 | $ 357.00 |
| Josh Green | UPI | Team meeting to prep for status conference | 8/8/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Status conference | 8/9/2017 | 2.00 | $ 510.00 | $ 1,020.00 |
| Josh Green | UPI | Discussing possible new class members | 9/25/2017 | 0.80 | $ 510.00 | $ 408.00 |
| Josh Green | UPI | Meeting with possible new class members | 9/26/2017 | 3.00 | $ 510.00 | $ 1,530.00 |
| Josh Green | UPI | Declaration drafting for class cert | 9/28/2017 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Call with possible new class member | 9/29/2017 | 0.50 | $ 510.00 | $ 255.00 |
| Josh Green | UPI | Declaration drafting/revisions for class cert | 10/1/2017 | 1.30 | $ 510.00 | $ 663.00 |
| Josh Green | UPI | Meeting to review declaration | 10/1/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting preparing for class cert hearing | 12/7/2017 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | UPI meeting regarding communication with class | 1/3/2018 | 0.80 | $ 510.00 | $ 408.00 |
| Josh Green | UPI | Team meeting | 1/4/2018 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting | 1/18/2018 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | debriefing class member meeting | 2/20/2018 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Preliminary injunction hearing | 2/23/2018 | 2.00 | $ 510.00 | $ 1,020.00 |
| Josh Green | UPI | preparation for settlement talks | 4/2/2018 | 0.40 | $ 510.00 | $ 204.00 |
| Josh Green | UPI | UPI meeting debriefing settlement talk and emailing notes to team | 4/3/2018 | 1.60 | $ 510.00 | $ 816.00 |
| Josh Green | UPI | phone meeting with city | 4/3/2018 | 0.90 | $ 510.00 | $ 459.00 |
| Josh Green | UPI | 9th circuit mediation call | 5/7/2018 | 0.30 | $ 510.00 | $ 153.00 |
| Josh Green | UPI | Prep call for 9th circuit mediation call | 5/30/2018 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | 9th circuit mediation call | 5/30/2018 | 0.30 | $ 510.00 | $ 153.00 |
| Josh Green | UPI | UPI team meeting regarding settlement proposal | 5/30/2018 | 0.30 | $ 510.00 | $ 153.00 |
| Josh Green | UPI | Team meeting regarding mediation | 5/31/2018 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting regarding mediation | 6/5/2018 | 1.20 | $ 510.00 | $ 612.00 |
| Josh Green | UPI | Meeting with co-counsel regarding [ ] research | 6/18/2018 | 2.00 | $ 510.00 | $ 1,020.00 |
| Josh Green | UPI | Team meeting regarding settlement offer | 6/22/2018 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | Team meeting discussing city's settlement proposal | 7/5/2018 | 1.00 | $ 510.00 | $ 510.00 |
| Josh Green | UPI | Team meeting on mediation | 7/12/2018 | 0.60 | $ 510.00 | $ 306.00 |
| Josh Green | UPI | UPI strategy meeting | 7/17/2018 | 1.50 | $ 510.00 | $ 765.00 |
| Josh Green | UPI | UPI team meeting to discuss settlement proposal | 9/4/2018 | 0.50 | $ 510.00 | $ 255.00 |
| Josh Green | UPI | team meeting | 9/14/2018 | 0.90 | $ 510.00 | $ 459.00 |
| Josh Green | UPI | Meeting with city attorney and debrief with team | 10/30/2018 | 1.30 | $ 510.00 | $ 663.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding class definition and related issues. | 3/1/2016 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for initial team meeting | 3/3/2016 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for initial team meeting | 3/7/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Kick-off meeting; prepare for same. | 3/10/2016 | 2.30 | $ 1,050.00 | $ 2,415.00 |
| Kreilkamp, Jacob S. | MTO | Analyze issues relating to class certification motion. | 4/1/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in team strategy call. | 4/5/2016 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Review case developments. | 5/9/2016 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Review case status. | 5/18/2016 | 0.40 | $ 1,050.00 | $ 420.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Team meeting. | 5/20/2016 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Call with Mr. Bibring; team call. | 5/26/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Weekly team call and follow-up. | 6/2/2016 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Weekliy team call and follow-up. | 6/9/2016 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | Call with ACLU regarding next steps; follow-up from same. | 6/14/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; preparation for and follow-up from same. | 6/16/2016 | 1.70 | $ 1,050.00 | $ 1,785.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding potential claims. | 7/11/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Analysis of potential claims. | 7/17/2016 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Work on expert retentions. | 7/20/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding potential claims. | 7/30/2016 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in team strategy call. | 8/4/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 8/11/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Strategy call with co-counsel. | 8/12/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Meet with Ms. Sargeant regarding case status. | 8/24/2016 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 8/25/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Weekly team call (.8); work on engagement letters (.7); work on co-counsel agreement (.4). | 9/7/2016 | 1.90 | $ 1,050.00 | $ 1,995.00 |
| Kreilkamp, Jacob S. | MTO | Revise draft complaint. | 9/8/2016 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Revise draft complaint. | 9/11/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding possible new plaintiffs. | 9/14/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy meeting. | 9/15/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Review and comment re draft expert declaration; follow-up related to same. | 9/19/2016 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 9/22/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call (.7). | 9/29/2016 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Revise class certification brief. | 10/4/2016 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and associated documents. | 10/6/2016 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Revise motion for preliminary injunction. | 10/10/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Revise motion for preliminary injunction and related documents. | 10/11/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related documents. | 10/12/2016 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related pleadings; calls with team and co-counsel regarding same. | 10/13/2016 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related filings. | 10/14/2016 | 2.60 | $ 1,050.00 | $ 2,730.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related documents. | 10/17/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related documents. | 10/19/2016 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related documents. | 10/20/2016 | 2.00 | $ 1,050.00 | $ 2,100.00 |
| Kreilkamp, Jacob S. | MTO | Revise complaint and related filings; team call regarding filing strategy. | 10/24/2016 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | Work on filing of complaint and related documents. | 10/25/2016 | 2.40 | $ 1,050.00 | $ 2,520.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction filing. | 10/26/2016 | 2.10 | $ 1,050.00 | $ 2,205.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction papers. | 10/27/2016 | 2.60 | $ 1,050.00 | $ 2,730.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction papers. | 10/29/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction. | 10/31/2016 | 1.50 | $ 1,050.00 | $ 1,575.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 11/3/2016 | 1.10 | $ 1,050.00 | $ 1,155.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Analysis regarding preliminary injunction strategy; review notes from meet and confer. | 11/5/2016 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Meet and confer negotiations regarding briefing schedules; work on Reza preliminary injunction motion; work on class certification issues. | 11/7/2016 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Work on briefing negotiations. | 11/9/2016 | 0.30 | $ 1,050.00 | $ 315.00 |
| Kreilkamp, Jacob S. | MTO | Work on Reza preliminary injunction. | 11/10/2016 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction motion. | 11/11/2016 | 0.90 | $ 1,050.00 | $ 945.00 |
| Kreilkamp, Jacob S. | MTO | Revise Reza preliminary injunction motion. | 11/12/2016 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction motion. | 11/14/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Anna Velasquez 10/24/16 Arellano preparation filing Complaint documents. | 11/17/2016 | 3.50 | $ 1,050.00 | $ 3,675.00 |
| Kreilkamp, Jacob S. | MTO | Anna Velasquez 10/31/16 E-filing regarding Motion for Preliminary Injunction, various edits before e-filing, prepped courtesy copies to get out Tuesday Nov. 1. | 11/17/2016 | 1.50 | $ 1,050.00 | $ 1,575.00 |
| Kreilkamp, Jacob S. | MTO | Anna Velasquez 10/27/16 Short lunch, waited to e-file Motion for Preliminary Injunction which was held off. | 11/17/2016 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | revise complaint and related documents. | 10/21/2016 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | revise complaint and related filings. | 10/23/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | team strategy call (.9). | 11/17/2016 | 0.90 | $ 1,050.00 | $ 945.00 |
| Kreilkamp, Jacob S. | MTO | prepare for mediation (.3). | 4/10/2017 | 0.30 | $ 1,050.00 | $ 315.00 |
| Kreilkamp, Jacob S. | MTO | Work on letter to court regarding lifting of stay (.7); analysis regarding [ ] (.4) | 7/5/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; | 11/2/2017 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Analyze preliminary injunction opposition. | 12/16/2016 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification brief. | 12/19/2016 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on evidentiary objections. | 12/20/2016 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification motion; work on evidentiary objections. | 12/22/2016 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Work on motion for class certification. | 12/23/2016 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification and preliminary injunction briefs. | 12/26/2016 | 2.10 | $ 1,050.00 | $ 2,205.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification brief. | 12/29/2016 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply. | 1/3/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply. | 1/4/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply. | 1/5/2017 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply. | 1/7/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply. | 1/9/2017 | 2.40 | $ 1,050.00 | $ 2,520.00 |
| Kreilkamp, Jacob S. | MTO | Revise declaration in support of motion for class certification. | 1/24/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification motion. | 1/25/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification motion. | 1/26/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Analysis and team meetings regarding mediation. | 2/6/2017 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 2/7/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for settlement meeting. | 2/9/2017 | 0.40 | $ 1,050.00 | $ 420.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Revise draft reply in support of preliminary injunction; revise draft objections to evidence offered by city in opposition to preliminary injunction. | 2/16/2017 | 2.30 | $ 1,050.00 | $ 2,415.00 |
| Kreilkamp, Jacob S. | MTO | Revise preliminary injunction reply and evidentiary objections. | 2/17/2017 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for settlement conference. | 3/2/2017 | 1.90 | $ 1,050.00 | $ 1,995.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in settlement conference. | 3/3/2017 | 3.80 | $ 1,050.00 | $ 3,990.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; follow-up from same. | 3/8/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; prepare for same. | 3/9/2017 | 0.90 | $ 1,050.00 | $ 945.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding settlement proposal. | 3/13/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding settlement proposal. | 3/14/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 4/3/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 4/4/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on co-counsel agreement. | 4/17/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Work on mediation statement. | 4/26/2017 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Work on mediation statement. | 4/27/2017 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 4/28/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 5/4/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 5/6/2017 | 1.50 | $ 1,050.00 | $ 1,575.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 5/7/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 5/8/2017 | 2.50 | $ 1,050.00 | $ 2,625.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and attend mediation. | 5/9/2017 | 7.90 | $ 1,050.00 | $ 8,295.00 |
| Kreilkamp, Jacob S. | MTO | Follow-up from mediation. | 5/10/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Settlement negotiations. | 5/11/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding settlement negotiations. | 5/12/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 5/15/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 5/18/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Call with mediator; preparation and follow-up from same. | 5/19/2017 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Negotiations regarding extension of stay to pursue settlement; draft status report to court. | 5/22/2017 | 2.70 | $ 1,050.00 | $ 2,835.00 |
| Kreilkamp, Jacob S. | MTO | Work on status report and request for continuation of settlement stay. | 5/23/2017 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 6/5/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Negotiate co-counsel agreement; team meeting and follow-up. | 6/7/2017 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and attend settlement conference; follow-up from same. | 6/8/2017 | 3.60 | $ 1,050.00 | $ 3,780.00 |
| Kreilkamp, Jacob S. | MTO | Draft letter regarding settlement to defendants. | 6/9/2017 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 6/14/2017 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding settlement positions; call with City regarding settlement. | 6/20/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations (1.4); work on class certification motion (.4). | 6/22/2017 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations and status report. | 6/23/2017 | 2.70 | $ 1,050.00 | $ 2,835.00 |
| Kreilkamp, Jacob S. | MTO | Work on class certification motion; work on negotiations regarding lifting of stay and related submissions. | 6/26/2017 | 1.60 | $ 1,050.00 | $ 1,680.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Work on submission to court regarding lifting of stay, class certification motion, and Rule 26 submission. | 6/27/2017 | 2.30 | $ 1,050.00 | $ 2,415.00 |
| Kreilkamp, Jacob S. | MTO | Work on letter to court regarding lifting of stay, class certification motion, and Rule 26 submissions. | 6/28/2017 | 1.90 | $ 1,050.00 | $ 1,995.00 |
| Kreilkamp, Jacob S. | MTO | Work on letter to court regarding lifting of stay; related analysis. | 7/1/2017 | 0.90 | $ 1,050.00 | $ 945.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding lifting of stay and discovery commencement. | 7/2/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery and stay letter to court. | 7/6/2017 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Revise letter to court regarding lifting of stay. | 7/7/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Work on letter to court regarding lifting of stay. | 7/8/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 7/28/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Analysis and coordination regarding complaint revisions. | 8/1/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for status conference. | 8/8/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and attend status conference with court. | 8/9/2017 | 2.80 | $ 1,050.00 | $ 2,940.00 |
| Kreilkamp, Jacob S. | MTO | Revise protective order. | 8/15/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 8/16/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 8/17/2017 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery. | 8/21/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery. | 8/24/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for preliminary injunction hearing. | 8/25/2017 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for hearing. | 8/28/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for hearing. | 8/29/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Meet with Ms. Smolowe regarding preliminary injunction hearing. | 8/30/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 9/14/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Meet with Ms. Smolowe and Ms. Fruitwala regarding potential amendment; analysis regarding class certification issues relating to potential amendment. | 9/18/2017 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding potential damages class. | 9/19/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding [ ] | 9/20/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call | 9/21/2017 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding class certification issues. | 9/22/2017 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on motion for class certification. | 9/27/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding class certification motion. | 9/28/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Work on motion for class certification. | 9/29/2017 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on motion for class certification. | 9/30/2017 | 4.60 | $ 1,050.00 | $ 4,830.00 |
| Kreilkamp, Jacob S. | MTO | Work on motion for class certification. | 10/1/2017 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on motion for class certification. | 10/2/2017 | 2.80 | $ 1,050.00 | $ 2,940.00 |
| Kreilkamp, Jacob S. | MTO | Work on class discovery issues. | 10/3/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 10/4/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery disputes and class certification definition; team strategy call. | 10/5/2017 | 2.10 | $ 1,050.00 | $ 2,205.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery dispute negotiations. | 10/6/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 10/9/2017 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 10/10/2017 | 0.50 | $ 1,050.00 | $ 525.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 10/12/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 10/13/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 10/16/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Revise 30(b)(6) notice. | 10/19/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on various discovery issues. | 10/20/2017 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding class-wide preliminary injunction motion. | 10/26/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery strategy. | 10/27/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Work on negotiations regarding class definition. | 10/30/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call. | 11/16/2017 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 12/1/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery. | 12/4/2017 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for meet and confer conference; work on motion for preliminary injunction. | 12/5/2017 | 2.20 | $ 1,050.00 | $ 2,310.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; work on discovery issues. | 12/7/2017 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 12/11/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Revise meet and confer letter, and other discovery work. | 12/12/2017 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy emails. | 12/13/2017 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 12/15/2017 | 0.30 | $ 1,050.00 | $ 315.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 12/19/2017 | 0.30 | $ 1,050.00 | $ 315.00 |
| Kreilkamp, Jacob S. | MTO | Revise draft materials to be sent to class members; work on discovery issues; analyze new appellate opinion. | 12/21/2017 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 12/22/2017 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 12/27/2017 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding City letters regarding enforcement. | 12/29/2017 | 0.90 | $ 1,050.00 | $ 945.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery. | 1/2/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery. | 1/3/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Analyze court’s class certification order. | 1/5/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 1/8/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Analysis regarding contact with absent class members. | 1/9/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Revise meet and confer letter; other discovery tasks. | 1/12/2018 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 1/17/2018 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; prepare for same; work on discovery issues; work on PI motion. | 1/18/2018 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on expert invoices, discovery issues, and PI motion. | 1/19/2018 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Work on expert invoice; work on discovery issues. | 1/22/2018 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Revise motion for preliminary injunction. | 1/24/2018 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Client strategy call; revise preliminary injunction motion. | 1/25/2018 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery issues. | 2/8/2018 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; work on discovery issues; work on preliminary injunction brief. | 2/9/2018 | 2.80 | $ 1,050.00 | $ 2,940.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply brief. | 2/10/2018 | 3.20 | $ 1,050.00 | $ 3,360.00 |
| Kreilkamp, Jacob S. | MTO | Work on preliminary injunction reply brief. | 2/11/2018 | 1.70 | $ 1,050.00 | $ 1,785.00 |
| Kreilkamp, Jacob S. | MTO | Revise reply brief in support of motion for preliminary injunction. | 2/12/2018 | 2.80 | $ 1,050.00 | $ 2,940.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Prepare for preliminary injunction hearing. | 2/14/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for preliminary injunction hearing. | 2/15/2018 | 1.10 | $ 1,050.00 | $ 1,155.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for preliminary injunction hearing. | 2/20/2018 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for preliminary injunction moot. | 2/21/2018 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for preliminary injunction hearing. | 2/22/2018 | 2.50 | $ 1,050.00 | $ 2,625.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and attend hearing on motion for preliminary injunction. | 2/26/2018 | 3.60 | $ 1,050.00 | $ 3,780.00 |
| Kreilkamp, Jacob S. | MTO | Work on discovery. | 3/15/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Analyze preliminary injunction ruling; draft public announcement regarding same. | 3/17/2018 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; follow-up from same; revise draft discovery letter. | 3/20/2018 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; analysis regarding settlement. | 4/5/2018 | 1.00 | $ 1,050.00 | $ 1,050.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement. | 4/15/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 4/16/2018 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 4/19/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 4/23/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 4/24/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 4/25/2018 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 4/26/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 4/27/2018 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 4/30/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 5/1/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 5/3/2018 | 0.60 | $ 1,050.00 | $ 630.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in 9th Circuit mediation call; follow-up from same. | 5/7/2018 | 1.40 | $ 1,050.00 | $ 1,470.00 |
| Kreilkamp, Jacob S. | MTO | Participate in call with Ninth Circuit mediator; prepare for follow-up call. | 5/30/2018 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; draft talking points regarding mediator call. | 5/31/2018 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Team call regarding mediation. | 6/5/2018 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Participate in mediator call; prepare for same. | 6/6/2018 | 1.20 | $ 1,050.00 | $ 1,260.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediator’s call. | 6/18/2018 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Work on mediation brief. | 6/21/2018 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Work on mediation brief. | 6/22/2018 | 1.70 | $ 1,050.00 | $ 1,785.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediator call. | 6/23/2018 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Work on mediation brief. | 6/25/2018 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediator call. | 6/27/2018 | 0.50 | $ 1,050.00 | $ 525.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in mediator call. | 6/29/2018 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 7/1/2018 | 1.30 | $ 1,050.00 | $ 1,365.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 7/2/2018 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 7/5/2018 | 1.80 | $ 1,050.00 | $ 1,890.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediator call | 8/16/2018 | 2.50 | $ 1,050.00 | $ 2,625.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in mediator call; follow-up from same. | 8/20/2018 | 1.60 | $ 1,050.00 | $ 1,680.00 |
| Kreilkamp, Jacob S. | MTO | Work on settlement negotiations. | 9/6/2018 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Team strategy call; prepare for and follow up from same. | 9/14/2018 | 1.20 | $ 1,050.00 | $ 1,260.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Kreilkamp, Jacob S. | MTO | Prepare for mediator call. | 9/20/2018 | 0.70 | $ 1,050.00 | $ 735.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediator call. | 9/25/2018 | 0.40 | $ 1,050.00 | $ 420.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for mediation. | 10/22/2018 | 0.80 | $ 1,050.00 | $ 840.00 |
| Kreilkamp, Jacob S. | MTO | Prepare for and participate in meet and confer with opposing counsel regarding settlement; follow-up from same. | 10/30/2018 | 1.70 | $ 1,050.00 | $ 1,785.00 |
| Larraondo-Klipper, Martha E. | MTO | Reply cite check. | 2/12/2018 | 2.60 | $ 415.00 | $ 1,079.00 |
| Malhotra, Bobby | MTO | Review and revise draft protective order (1.5); e-mail correspondence regarding draft protective order (.2). | 8/15/2017 | 1.70 | $ 685.00 | $ 1,164.50 |
| Mandhania, Ankur | MTO | Review case materials and outline potential issues with application of Vasquez. | 3/8/2016 | 1.80 | $ 890.00 | $ 1,602.00 |
| Mandhania, Ankur | MTO | Research claim preclusion issues. | 3/22/2016 | 3.60 | $ 890.00 | $ 3,204.00 |
| Mandhania, Ankur | MTO | Research class certification questions. | 3/25/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Review Rodriguez materials. | 3/26/2016 | 2.50 | $ 890.00 | $ 2,225.00 |
| Mandhania, Ankur | MTO | Review Rodriguez materials (2.3), class certification (1.7). | 3/28/2016 | 4.00 | $ 890.00 | $ 3,560.00 |
| Mandhania, Ankur | MTO | Class certification research. | 4/1/2016 | 1.20 | $ 890.00 | $ 1,068.00 |
| Mandhania, Ankur | MTO | Research class certification issues. | 4/6/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Research class certification issues. | 4/8/2016 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Review preliminary injunction and class certification comments from ACLU. | 4/19/2016 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Discuss gang injunction research project with Susan Hardman (0.5), review gang injunction dockets (0.7). | 5/2/2016 | 1.20 | $ 890.00 | $ 1,068.00 |
| Mandhania, Ankur | MTO | Review results of injunction research project. | 5/11/2016 | 0.30 | $ 890.00 | $ 267.00 |
| Mandhania, Ankur | MTO | Review city council documents. | 5/18/2016 | 4.50 | $ 890.00 | $ 4,005.00 |
| Mandhania, Ankur | MTO | Docket review. | 5/21/2016 | 2.00 | $ 890.00 | $ 1,780.00 |
| Mandhania, Ankur | MTO | Review police commission documents relating to gang injunctions. | 5/22/2016 | 1.80 | $ 890.00 | $ 1,602.00 |
| Mandhania, Ankur | MTO | Docket review (1.1); review police commission papers (1.2). | 5/24/2016 | 2.30 | $ 890.00 | $ 2,047.00 |
| Mandhania, Ankur | MTO | Docket review. | 5/25/2016 | 1.20 | $ 890.00 | $ 1,068.00 |
| Mandhania, Ankur | MTO | Docket review. | 5/31/2016 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Docket review. | 6/6/2016 | 1.40 | $ 890.00 | $ 1,246.00 |
| Mandhania, Ankur | MTO | Docket review for supporting declaration | 6/13/2016 | 1.40 | $ 890.00 | $ 1,246.00 |
| Mandhania, Ankur | MTO | Docket review. | 6/17/2016 | 1.10 | $ 890.00 | $ 979.00 |
| Mandhania, Ankur | MTO | Team call. | 6/23/2016 | 0.60 | $ 890.00 | $ 534.00 |
| Mandhania, Ankur | MTO | Copying Charges/Outside - Vendor: LOS ANGELES SUPERIOR COURT Inv #052716 - Civil Case Document Images - BC381942 - 7/16/08 Plaintiffs Ex Parte Notice re: Service of (Proposed) Judgment Granting Permanent Injunction and , etc, 7/1/08 Minute Order - A Mandhania | 7/27/2016 | 1.00 | $ 890.00 | $ 890.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Mandhania, Ankur | MTO | Copying Charges/Outside - Vendor: LOS ANGELES SUPERIOR COURT Inv #052716 - Civil Case Document Images - Plaintiffs Reply to Defendant 204th Street Opposition to Motion for Summary Judgment and Objection to Admissibility of Robbins Declaration, etc, Plaintiffs Notice of Motion and Motion for An Order Establishing Admission, Compelling Responses to Interrogatories and for Monetary Sanctions, etc, Plaintiffs Notice of Motion and Motion for Summary Judgment Or In The Alternative For Summary Adjudication of Issues Againts Defendant 204th Street, Minute Order, Plaintiffs Reply to Defendant 204th Streets Memorandum of Points and Authorities in Opposition to Preliminary Injunction, Answer-Personal Injury Property Damage, Wrongful Death, Plaintiffs Demurrer to Affirmative Defenses Raised in First Amended Answer of Defendant 204th Street, etc, Plaintiffs Reply to Defendant 204th Streets Opposition to Order to Show Cause, Plaintiffs Demurrer to Affirmative Defenses of Defendant 204th St - A Mandhania | 7/27/2016 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Call with Maria and Amelia to discuss drafting class cert motion. | 8/10/2016 | 0.50 | $ 890.00 | $ 445.00 |
| Mandhania, Ankur | MTO | Draft class certification shell. | 8/23/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Draft class certification shell. | 8/24/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Draft declaration in support of class certification motion. | 8/26/2016 | 2.50 | $ 890.00 | $ 2,225.00 |
| Mandhania, Ankur | MTO | Review draft complaint. | 9/12/2016 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Team call (0.4); Research and email to MTO team regarding notice of related case issues (3). | 9/13/2016 | 3.40 | $ 890.00 | $ 3,026.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 9/23/2016 | 1.10 | $ 890.00 | $ 979.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 9/26/2016 | 1.50 | $ 890.00 | $ 1,335.00 |
| Mandhania, Ankur | MTO | Call with Carmen Iguina regarding gang injunction docket review. | 9/27/2016 | 0.30 | $ 890.00 | $ 267.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 10/2/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 10/3/2016 | 3.60 | $ 890.00 | $ 3,204.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 10/5/2016 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Review preliminary injunction. | 10/11/2016 | 1.80 | $ 890.00 | $ 1,602.00 |
| Mandhania, Ankur | MTO | Review judges' standing orders (1); draft email to co-counsel (0.5). | 10/12/2016 | 1.50 | $ 890.00 | $ 1,335.00 |
| Mandhania, Ankur | MTO | Edit Mandhania declaration. | 10/14/2016 | 2.00 | $ 890.00 | $ 1,780.00 |
| Mandhania, Ankur | MTO | Edit request for judicial notice. | 10/16/2016 | 0.40 | $ 890.00 | $ 356.00 |
| Mandhania, Ankur | MTO | Answering follow-up questions regarding injunction review. | 10/17/2016 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Revise Mandhania declaration. | 10/19/2016 | 5.10 | $ 890.00 | $ 4,539.00 |
| Mandhania, Ankur | MTO | Answer co-counsel questions regarding case summaries; update Mandhania declaration; update request for judicial notice. | 10/21/2016 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Revise Mandhania declaration. | 10/23/2016 | 4.00 | $ 890.00 | $ 3,560.00 |
| Mandhania, Ankur | MTO | Review PI documents and coordinate filing. | 10/31/2016 | 3.80 | $ 890.00 | $ 3,382.00 |
| Mandhania, Ankur | MTO | Review stipulation regarding briefing schedule. | 11/14/2016 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Call with Maria to discuss strategy. | 11/18/2016 | 0.20 | $ 890.00 | $ 178.00 |
| Mandhania, Ankur | MTO | Draft stipulation regarding class cert motion. | 11/21/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Draft and revise proposed order. | 12/5/2016 | 2.30 | $ 890.00 | $ 2,047.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Mandhania, Ankur | MTO | Team call. | 12/8/2016 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Draft stipulation. | 12/9/2016 | 2.00 | $ 890.00 | $ 1,780.00 |
| Mandhania, Ankur | MTO | Edit and circulate proposed stipulation. | 12/11/2016 | 0.70 | $ 890.00 | $ 623.00 |
| Mandhania, Ankur | MTO | Review draft stipulation. | 12/12/2016 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Call with Jake Kreilkamp regarding evidentiary objections (0.3), evidentiary objections (2). | 12/22/2016 | 2.30 | $ 890.00 | $ 2,047.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 12/29/2016 | 3.00 | $ 890.00 | $ 2,670.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 12/30/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Review ACLU draft of PI reply brief. | 1/3/2017 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 1/4/2017 | 1.50 | $ 890.00 | $ 1,335.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 1/5/2017 | 3.80 | $ 890.00 | $ 3,382.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 1/6/2017 | 5.20 | $ 890.00 | $ 4,628.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 1/7/2017 | 1.80 | $ 890.00 | $ 1,602.00 |
| Mandhania, Ankur | MTO | Evidentiary objections. | 1/8/2017 | 4.80 | $ 890.00 | $ 4,272.00 |
| Mandhania, Ankur | MTO | Evidentiary objections (1); prepare documents for PI filing and file PI motion (5.1). | 1/9/2017 | 6.10 | $ 890.00 | $ 5,429.00 |
| Mandhania, Ankur | MTO | Review Rodriguez materials (1.3), call with ACLU and MTO teams (1.5). | 3/10/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Review Rodriguez materials (0.8), research class certification questions (0.3), call with Amelia (0.5). | 3/24/2016 | 0.30 | $ 890.00 | $ 267.00 |
| Mandhania, Ankur | MTO | Docket review. | 5/20/2016 | 3.00 | $ 890.00 | $ 2,670.00 |
| Mandhania, Ankur | MTO | Conference call (1); respond to emails addressing docket review project questions (0.8). | 5/26/2016 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Team call. | 1/19/2017 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Docket review (1); conference call with ACLU (1). | 6/9/2016 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Prepare notice of supplemental authority. | 1/20/2017 | 2.30 | $ 890.00 | $ 2,047.00 |
| Mandhania, Ankur | MTO | Team call (0.6); draft class cert motion shell (0.4). | 8/22/2016 | 0.40 | $ 890.00 | $ 356.00 |
| Mandhania, Ankur | MTO | Team call. | 1/26/2017 | 0.50 | $ 890.00 | $ 445.00 |
| Mandhania, Ankur | MTO | Team call (1); Review ACLU memo regarding notice of related case (0.5). | 9/15/2016 | 0.70 | $ 890.00 | $ 623.00 |
| Mandhania, Ankur | MTO | Team call (1); Research and edit class cert memo (5.3). | 9/29/2016 | 5.30 | $ 890.00 | $ 4,717.00 |
| Mandhania, Ankur | MTO | Review PI motion draft (1), team call (1). | 10/6/2016 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Call with Amelia Sargent and Maria Jhai (0.5); research case strategy issues (0.5); call with [] regarding potential judge (0.5); email team regarding judge (0.5); prepare RJN and declaration (1.5). | 10/10/2016 | 3.00 | $ 890.00 | $ 2,670.00 |
| Mandhania, Ankur | MTO | Team call. | 2/2/2017 | 0.60 | $ 890.00 | $ 534.00 |
| Mandhania, Ankur | MTO | Research and draft email to co-counsel regarding plaintiff standing (1.5); research [ ] (0.6); edit notice of related case (1); edit Rodriguez objection (0.8). | 10/13/2016 | 3.90 | $ 890.00 | $ 3,471.00 |
| Mandhania, Ankur | MTO | Revise declaration (2.3) | 10/26/2016 | 2.30 | $ 890.00 | $ 2,047.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Mandhania, Ankur | MTO | Revise class cert motion (3.3) | 11/3/2016 | 3.30 | $ 890.00 | $ 2,937.00 |
| Mandhania, Ankur | MTO | evidentiary objections (1.3). | 12/23/2016 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Review dockets regarding individuals using opt-out process (1.1) | 1/27/2017 | 1.10 | $ 890.00 | $ 979.00 |
| Mandhania, Ankur | MTO | Team call. | 2/16/2017 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Review whether pro tem judges may be considered for injunction hearings. | 2/22/2017 | 0.30 | $ 890.00 | $ 267.00 |
| Mandhania, Ankur | MTO | Review SF gang injunction procedure (1) | 2/6/2017 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Research use of special masters in state court (2.5); email re same to co-counsel (0.4) | 4/27/2017 | 2.90 | $ 890.00 | $ 2,581.00 |
| Mandhania, Ankur | MTO | Incorporate ACLU edits to class cert motion and draft proposed response to city's amendment of removal process (2.1) | 6/27/2017 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | research outreach to class members and confidentiality issues (3). | 1/4/2018 | 3.00 | $ 890.00 | $ 2,670.00 |
| Mandhania, Ankur | MTO | Review class certification memorandum and circulate to team. | 6/22/2017 | 0.70 | $ 890.00 | $ 623.00 |
| Mandhania, Ankur | MTO | Review recent Ninth Circuit cases regarding class certification. | 6/24/2017 | 6.30 | $ 890.00 | $ 5,607.00 |
| Mandhania, Ankur | MTO | Cite-check class certification motion (3.1); review recent Ninth Circuit cases regarding class certification (2.8). | 6/25/2017 | 5.90 | $ 890.00 | $ 5,251.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 6/26/2017 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Team call. | 7/20/2017 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Team call. | 7/28/2017 | 1.20 | $ 890.00 | $ 1,068.00 |
| Mandhania, Ankur | MTO | Edit 26j filing (1.1); edit request for status conference (0.8). | 7/29/2017 | 1.90 | $ 890.00 | $ 1,691.00 |
| Mandhania, Ankur | MTO | Review 26j filing and request for status conference. | 7/30/2017 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Update class counsel declarations (1.2); edit class certification motion (2.1). | 8/1/2017 | 3.30 | $ 890.00 | $ 2,937.00 |
| Mandhania, Ankur | MTO | Edit class certification motion. | 8/2/2017 | 0.30 | $ 890.00 | $ 267.00 |
| Mandhania, Ankur | MTO | Team call (1); research applicability of prior judge's standing order (0.3). | 8/3/2017 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Research [ ] and write email regarding same (1.3); edit class cert brief (0.7). | 8/4/2017 | 2.00 | $ 890.00 | $ 1,780.00 |
| Mandhania, Ankur | MTO | Edit class certification brief (1.3); research appointment of class counsel (1.4). | 8/5/2017 | 2.70 | $ 890.00 | $ 2,403.00 |
| Mandhania, Ankur | MTO | Edit class cert motion. | 8/7/2017 | 1.60 | $ 890.00 | $ 1,424.00 |
| Mandhania, Ankur | MTO | Edit draft RFPs and interrogatories (1.1) | 8/10/2017 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Edit draft RFPs and interrogatories. | 8/11/2017 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Edit draft RFPs and interrogatories. | 8/12/2017 | 1.10 | $ 890.00 | $ 979.00 |
| Mandhania, Ankur | MTO | Edit draft RFPs and interrogatories. | 8/13/2017 | 3.40 | $ 890.00 | $ 3,026.00 |
| Mandhania, Ankur | MTO | Edit draft RFPs and interrogatories. | 8/14/2017 | 0.90 | $ 890.00 | $ 801.00 |
| Mandhania, Ankur | MTO | Review motion for class-wide preliminary injunction. | 12/5/2017 | 1.10 | $ 890.00 | $ 979.00 |
| Mandhania, Ankur | MTO | Team call. | 12/7/2017 | 0.50 | $ 890.00 | $ 445.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Mandhania, Ankur | MTO | Revise discovery letter to City regarding trainings. | 12/11/2017 | 0.50 | $ 890.00 | $ 445.00 |
| Mandhania, Ankur | MTO | Revise letter to class members. | 12/12/2017 | 0.70 | $ 890.00 | $ 623.00 |
| Mandhania, Ankur | MTO | Review draft 2-pager and discuss strategy for class outreach. | 1/2/2018 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Review draft 2-pager and discuss strategy for class outreach. | 1/3/2018 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Research confidentiality issues with regards to unnamed class members. | 1/5/2018 | 3.50 | $ 890.00 | $ 3,115.00 |
| Mandhania, Ankur | MTO | Edit class outreach letter (0.6); research impact on [ ] (3.1). | 1/8/2018 | 3.70 | $ 890.00 | $ 3,293.00 |
| Mandhania, Ankur | MTO | Team call (1); follow-up research (1.3). | 1/9/2018 | 2.30 | $ 890.00 | $ 2,047.00 |
| Mandhania, Ankur | MTO | Edit class outreach document. | 1/10/2018 | 1.50 | $ 890.00 | $ 1,335.00 |
| Mandhania, Ankur | MTO | Email regarding class outreach strategy (0.8), edit class outreach document (0.3). | 1/12/2018 | 1.10 | $ 890.00 | $ 979.00 |
| Mandhania, Ankur | MTO | Edit talking points in preparation for meet-and-confer with city (1.3); edit motion to expand PI to class (2.8). | 1/24/2018 | 4.10 | $ 890.00 | $ 3,649.00 |
| Mandhania, Ankur | MTO | Team call (1.2); meet and confer with City (1.1); review edits to motion for class-wide PI (1.3). | 1/25/2018 | 3.60 | $ 890.00 | $ 3,204.00 |
| Mandhania, Ankur | MTO | Edit email to City summarizing meet-and-confer. | 1/26/2018 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Review email to city (0.8); team call (1.1). | 2/9/2018 | 1.90 | $ 890.00 | $ 1,691.00 |
| Mandhania, Ankur | MTO | Review reply in support of motion to expand PI. | 2/10/2018 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Review reply in support of motion to expand PI. | 2/12/2018 | 2.30 | $ 890.00 | $ 2,047.00 |
| Mandhania, Ankur | MTO | Team call. | 3/15/2018 | 1.00 | $ 890.00 | $ 890.00 |
| Mandhania, Ankur | MTO | Team call. | 3/20/2018 | 1.20 | $ 890.00 | $ 1,068.00 |
| Mandhania, Ankur | MTO | Team call (0.7); review letter to class members (1.1). | 3/29/2018 | 1.80 | $ 890.00 | $ 1,602.00 |
| Mandhania, Ankur | MTO | Research regarding opt-in vs. opt-out process for hearings. | 4/16/2018 | 3.60 | $ 890.00 | $ 3,204.00 |
| Mandhania, Ankur | MTO | Research regarding opt-in vs. opt-out process for hearings. | 4/17/2018 | 4.30 | $ 890.00 | $ 3,827.00 |
| Mandhania, Ankur | MTO | Team call. | 4/30/2018 | 0.60 | $ 890.00 | $ 534.00 |
| Mandhania, Ankur | MTO | Team call. | 5/3/2018 | 0.80 | $ 890.00 | $ 712.00 |
| Mandhania, Ankur | MTO | Research regarding default judgments. | 6/7/2018 | 1.50 | $ 890.00 | $ 1,335.00 |
| Mandhania, Ankur | MTO | Research regarding default judgments. | 6/8/2018 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Research regarding default judgments. | 6/12/2018 | 1.40 | $ 890.00 | $ 1,246.00 |
| Mandhania, Ankur | MTO | Research regarding default judgments (1.2); team call (0.9). | 6/18/2018 | 2.10 | $ 890.00 | $ 1,869.00 |
| Mandhania, Ankur | MTO | Research regarding default judgments. | 6/19/2018 | 1.20 | $ 890.00 | $ 1,068.00 |
| Mandhania, Ankur | MTO | Review mediation materials. | 6/21/2018 | 1.30 | $ 890.00 | $ 1,157.00 |
| Mandhania, Ankur | MTO | Circulate comments regarding mediation materials and draft settlement proposal. | 6/22/2018 | 1.40 | $ 890.00 | $ 1,246.00 |
| Mandhania, Ankur | MTO | Edit settlement communication (1.4); review memorandum regarding [ ] (2.3). | 6/23/2018 | 3.70 | $ 890.00 | $ 3,293.00 |
| Melanie Ochoa | ACLU | Confer with team regarding strategies for upcoming filings | 11/3/2016 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | attend team meeting | 11/3/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | meet and confer with city re: class cert | 11/4/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | Participate in team call regarding litigation strategy | 11/10/2016 | 1.20 | $ 645.00 | $ 774.00 |
| Melanie Ochoa | ACLU | Meet with clients | 11/27/2016 | 1.50 | $ 645.00 | $ 967.50 |
| Melanie Ochoa | ACLU | Meet with client; confer with team regarding strategy | 11/28/2016 | 3.00 | $ 645.00 | $ 1,935.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Melanie Ochoa | ACLU | review local rules and revise stipulation; email opposing counsel regarding same | 11/28/2016 | 0.40 | $ 645.00 | $ 258.00 |
| Melanie Ochoa | ACLU | Confer with team about client meetings and possible declarants | 11/29/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | Research claims against defendant Beck | 12/1/2016 | 2.20 | $ 645.00 | $ 1,419.00 |
| Melanie Ochoa | ACLU | attend team meeting | 12/1/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | review stipulation and proposed order | 12/5/2016 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | attend team meeting | 12/8/2016 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | meeting with clients | 12/10/2016 | 2.00 | $ 645.00 | $ 1,290.00 |
| Melanie Ochoa | ACLU | meeting with client | 12/12/2016 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | draft preliminary injunction sections | 12/15/2016 | 4.90 | $ 645.00 | $ 3,160.50 |
| Melanie Ochoa | ACLU | team call | 12/15/2016 | 0.60 | $ 645.00 | $ 387.00 |
| Melanie Ochoa | ACLU | draft preliminary injunction sections | 12/16/2016 | 4.00 | $ 645.00 | $ 2,580.00 |
| Melanie Ochoa | ACLU | draft preliminary injunction sections | 12/17/2016 | 4.80 | $ 645.00 | $ 3,096.00 |
| Melanie Ochoa | ACLU | research and draft portions of reply in support of motions for preliminary injunction; confer with team regarding same | 12/19/2016 | 7.70 | $ 645.00 | $ 4,966.50 |
| Melanie Ochoa | ACLU | revise preliminary injunction reply | 12/19/2016 | 3.30 | $ 645.00 | $ 2,128.50 |
| Melanie Ochoa | ACLU | revise preliminary injunction reply | 1/5/2017 | 2.30 | $ 645.00 | $ 1,483.50 |
| Melanie Ochoa | ACLU | attend team meeting | 1/12/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Prepare for Rule 26(f) Conference | 1/17/2017 | 4.20 | $ 645.00 | $ 2,709.00 |
| Melanie Ochoa | ACLU | develop discovery plan | 1/19/2017 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | participate in team call regarding discovery and case strategy | 1/19/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | participate in team call | 1/26/2017 | 0.90 | $ 645.00 | $ 580.50 |
| Melanie Ochoa | ACLU | draft and revise evidentiary replies | 2/2/2017 | 5.50 | $ 645.00 | $ 3,547.50 |
| Melanie Ochoa | ACLU | team meeting | 2/2/2017 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | review evidentiary objections and draft response; prepare for mediation | 2/6/2017 | 4.20 | $ 645.00 | $ 2,709.00 |
| Melanie Ochoa | ACLU | team meeting regarding settlement | 2/6/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | draft evidentiary reply | 2/9/2017 | 3.50 | $ 645.00 | $ 2,257.50 |
| Melanie Ochoa | ACLU | research and draft evidentiary reply; confer with team regarding same | 2/11/2017 | 5.80 | $ 645.00 | $ 3,741.00 |
| Melanie Ochoa | ACLU | participate in team meeting regarding settlement discussions; draft proposals regarding settlement | 2/13/2017 | 2.80 | $ 645.00 | $ 1,806.00 |
| Melanie Ochoa | ACLU | Attend settlement conference; review materials and prepare outline for same; confer with team regarding same | 2/14/2017 | 6.50 | $ 645.00 | $ 4,192.50 |
| Melanie Ochoa | ACLU | revise evidentiary objections | 2/14/2017 | 3.30 | $ 645.00 | $ 2,128.50 |
| Melanie Ochoa | ACLU | review evidentiary objections and draft response | 2/17/2017 | 2.00 | $ 645.00 | $ 1,290.00 |
| Melanie Ochoa | ACLU | attend team meeting | 2/23/2017 | 1.10 | $ 645.00 | $ 709.50 |
| Melanie Ochoa | ACLU | confer with client regarding possible settlement | 2/23/2017 | 0.70 | $ 645.00 | $ 451.50 |
| Melanie Ochoa | ACLU | research settlement possibilities | 2/28/2017 | 1.30 | $ 645.00 | $ 838.50 |
| Melanie Ochoa | ACLU | attend settlement conference and team meeting regarding settlement | 3/3/2017 | 3.50 | $ 645.00 | $ 2,257.50 |
| Melanie Ochoa | ACLU | research [ ] and other issues related to settlement; circulate summary to team | 3/7/2017 | 1.40 | $ 645.00 | $ 903.00 |
| Melanie Ochoa | ACLU | Draft stipulation regarding forbearance | 3/9/2017 | 0.60 | $ 645.00 | $ 387.00 |
| Melanie Ochoa | ACLU | draft mediation materials | 4/22/2017 | 7.30 | $ 645.00 | $ 4,708.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Melanie Ochoa | ACLU | draft mediation briefs | 4/24/2017 | 4.30 | $ 645.00 | $ 2,773.50 |
| Melanie Ochoa | ACLU | draft confidential mediation statement | 4/26/2017 | 8.30 | $ 645.00 | $ 5,353.50 |
| Melanie Ochoa | ACLU | revise mediation materials | 4/27/2017 | 2.30 | $ 645.00 | $ 1,483.50 |
| Melanie Ochoa | ACLU | partiicpate in team call regarding mediation | 4/27/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Revise confidential mediation statement | 4/28/2017 | 4.30 | $ 645.00 | $ 2,773.50 |
| Melanie Ochoa | ACLU | confer with team regarding mediation statements | 5/1/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | revise forbearance agreement and circulate to opposing counsel | 5/1/2017 | 0.40 | $ 645.00 | $ 258.00 |
| Melanie Ochoa | ACLU | revise mediation statement and correspond with team regarding same | 5/2/2017 | 2.90 | $ 645.00 | $ 1,870.50 |
| Melanie Ochoa | ACLU | participate in call with City regarding mediation | 5/2/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | revise joint mediation statement and correspond with co-counsel and opposing counsel regarding same | 5/3/2017 | 2.80 | $ 645.00 | $ 1,806.00 |
| Melanie Ochoa | ACLU | review revised joint statement received from opposing counsel; email team analyzing same | 5/4/2017 | 1.30 | $ 645.00 | $ 838.50 |
| Melanie Ochoa | ACLU | prepare for mediation | 5/8/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Attend mediation | 5/9/2017 | 6.00 | $ 645.00 | $ 3,870.00 |
| Melanie Ochoa | ACLU | draft status report | 5/10/2017 | 1.50 | $ 645.00 | $ 967.50 |
| Melanie Ochoa | ACLU | team meeting regarding settlement negotiations | 5/11/2017 | 0.40 | $ 645.00 | $ 258.00 |
| Melanie Ochoa | ACLU | revise PI reply; confer regarding PI and additional filings | 1/5/2017 | 4.40 | $ 645.00 | $ 2,838.00 |
| Melanie Ochoa | ACLU | confer with opposing counsel regarding mediation | 5/19/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | email opposing counsel regarding stay and culling process | 5/22/2017 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | participate in team strategy meeting | 5/25/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | review and revise reply brief | 2/11/2018 | 1.60 | $ 645.00 | $ 1,032.00 |
| Melanie Ochoa | ACLU | Meet with opposing counsel regarding settlement; confer with team regarding same | 6/8/2017 | 3.30 | $ 645.00 | $ 2,128.50 |
| Melanie Ochoa | ACLU | update forbearance stipulation and correspond with opposing counsel regarding same | 6/20/2017 | 0.40 | $ 645.00 | $ 258.00 |
| Melanie Ochoa | ACLU | Draft status report | 6/22/2017 | 1.40 | $ 645.00 | $ 903.00 |
| Melanie Ochoa | ACLU | Draft Rule 26(f) Conference Statement & revise joint status report | 6/23/2017 | 2.90 | $ 645.00 | $ 1,870.50 |
| Melanie Ochoa | ACLU | research and draft letter brief | 6/24/2017 | 3.30 | $ 645.00 | $ 2,128.50 |
| Melanie Ochoa | ACLU | Draft 26(f) conference statement | 6/26/2017 | 1.90 | $ 645.00 | $ 1,225.50 |
| Melanie Ochoa | ACLU | Draft 26(f) conference statement | 6/26/2017 | 1.90 | $ 645.00 | $ 1,225.50 |
| Melanie Ochoa | ACLU | team call regarding 26(f) conference | 6/28/2017 | 0.90 | $ 645.00 | $ 580.50 |
| Melanie Ochoa | ACLU | Prepare initial disclosures | 7/3/2017 | 1.10 | $ 645.00 | $ 709.50 |
| Melanie Ochoa | ACLU | participate in team strategy meeting | 7/6/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Prepare discovery | 7/7/2017 | 2.20 | $ 645.00 | $ 1,419.00 |
| Melanie Ochoa | ACLU | participate in team strategy meeting | 7/13/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Revise letter brief | 7/16/2017 | 0.60 | $ 645.00 | $ 387.00 |
| Melanie Ochoa | ACLU | confer with team regarding strategies | 7/20/2017 | 1.50 | $ 645.00 | $ 967.50 |
| Melanie Ochoa | ACLU | Revise Rule 26F statement | 7/28/2017 | 2.10 | $ 645.00 | $ 1,354.50 |
| Melanie Ochoa | ACLU | Team meeting regarding upcoming filings | 7/28/2017 | 1.10 | $ 645.00 | $ 709.50 |
| Melanie Ochoa | ACLU | Team discussion regarding litigation strategy | 7/28/2017 | 0.60 | $ 645.00 | $ 387.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Melanie Ochoa | ACLU | Revise 26(f) statement and request for status conference & correspond with team regarding same | 7/31/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | Meeting with A. Fruitwala regarding research on [ ] | 7/31/2017 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | Team meeting; email status update | 8/3/2017 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | Confer with team in preparation of status conference and prepare talking points | 8/8/2017 | 2.50 | $ 645.00 | $ 1,612.50 |
| Melanie Ochoa | ACLU | Attend status conference and confer with team | 8/9/2017 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | confer with A. Aditi and P. Bibring regarding discovery; draft same | 8/9/2017 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | review received discovery and analyze arguments for meet and confer; correspond with team regarding same | 8/14/2017 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | review and revise meet and confer letter | 8/18/2017 | 0.70 | $ 645.00 | $ 451.50 |
| Melanie Ochoa | ACLU | review and revise meet and confer letter | 8/22/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | Prepare for argument on preliminary injunction | 8/26/2017 | 11.80 | $ 645.00 | $ 7,611.00 |
| Melanie Ochoa | ACLU | Prepare for argument on preliminary injunction | 8/27/2017 | 3.20 | $ 645.00 | $ 2,064.00 |
| Melanie Ochoa | ACLU | Prepare for argument on preliminary injunction | 8/28/2017 | 6.30 | $ 645.00 | $ 4,063.50 |
| Melanie Ochoa | ACLU | Prepare for argument on preliminary injunction | 8/29/2017 | 10.20 | $ 645.00 | $ 6,579.00 |
| Melanie Ochoa | ACLU | Prepare for oral argument on Preliminary injunction and argue same | 8/30/2017 | 6.20 | $ 645.00 | $ 3,999.00 |
| Melanie Ochoa | ACLU | prepare for meet and confer regarding discovery | 9/7/2017 | 2.30 | $ 645.00 | $ 1,483.50 |
| Melanie Ochoa | ACLU | participate in meet and confer with opposing counsel regarding discovery; review discovery material and case law and prepare for same | 9/8/2017 | 3.50 | $ 645.00 | $ 2,257.50 |
| Melanie Ochoa | ACLU | confer with team regarding classwide preliminary injunction | 9/11/2017 | 0.40 | $ 645.00 | $ 258.00 |
| Melanie Ochoa | ACLU | Research preliminary injunction standing questions | 9/12/2017 | 3.90 | $ 645.00 | $ 2,515.50 |
| Melanie Ochoa | ACLU | Draft letter to City re: discovery | 9/12/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | correspond with opposing counsel regarding meet and confer follow-up | 9/12/2017 | 0.60 | $ 645.00 | $ 387.00 |
| Melanie Ochoa | ACLU | research legal issues related to classwide preliminary injunction; correspond with team regarding same | 9/14/2017 | 2.30 | $ 645.00 | $ 1,483.50 |
| Melanie Ochoa | ACLU | review discovery | 9/19/2017 | 2.90 | $ 645.00 | $ 1,870.50 |
| Melanie Ochoa | ACLU | review discovery responses produced by City | 9/19/2017 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | participate in team call; circulate agenda and notes to team | 9/21/2017 | 1.50 | $ 645.00 | $ 967.50 |
| Melanie Ochoa | ACLU | confer with team regarding discovery, class certification and classwide preliminary injunction | 9/28/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | review and revise motion for class certification; confer with P. Bibring regarding same | 9/29/2017 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | review and revise motion for class certification and correspond with team regarding same | 10/1/2017 | 4.00 | $ 645.00 | $ 2,580.00 |
| Melanie Ochoa | ACLU | revise motion for class certification | 10/2/2017 | 1.30 | $ 645.00 | $ 838.50 |
| Melanie Ochoa | ACLU | review and revise declaration in support of motion for class certification; correspond with team regarding same | 10/2/2017 | 0.40 | $ 645.00 | $ 258.00 |
| Melanie Ochoa | ACLU | meet and confer with City's counsel regarding production of class-related records and class certification | 10/3/2017 | 0.80 | $ 645.00 | $ 516.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Melanie Ochoa | ACLU | correspond with team regarding City's proposals regarding class certification | 10/4/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | participate in team call | 10/5/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | confer with team regarding class certification and discovery | 10/5/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | confer with opposing counsel regarding discovery and class certification | 10/6/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | review and revise joint stipulation regarding discovery motion to compel | 10/8/2017 | 1.50 | $ 645.00 | $ 967.50 |
| Melanie Ochoa | ACLU | Participate in team meeting regarding strategy | 10/19/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | confer with team regarding strategy for class certification and preliminary injunction | 10/26/2017 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | Review and revise class stipulation and draft proposed order regarding same; communicate with team regarding same | 10/30/2017 | 1.10 | $ 645.00 | $ 709.50 |
| Melanie Ochoa | ACLU | confer with team regarding class certification | 10/30/2017 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | Participate in team meeting regarding strategy | 11/2/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Review and revise class stipulation and draft proposed order regarding same; communicate with team regarding same | 11/6/2017 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | review and revise class-wide motion for PI; email team regarding [ ] | 11/13/2017 | 2.00 | $ 645.00 | $ 1,290.00 |
| Melanie Ochoa | ACLU | review and revise class-wide motion for PI; | 11/16/2017 | 3.30 | $ 645.00 | $ 2,128.50 |
| Melanie Ochoa | ACLU | Participate in team strategy call | 11/16/2017 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | review and revise motion for classwide PI | 11/17/2017 | 2.50 | $ 645.00 | $ 1,612.50 |
| Melanie Ochoa | ACLU | Confer with City regarding revisions to process | 12/5/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Team meeting; draft outline regarding class-member outreach in response to City's proposed communications | 12/7/2017 | 2.30 | $ 645.00 | $ 1,483.50 |
| Melanie Ochoa | ACLU | participate in team call | 12/7/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | revise letter to City regarding failure to produce documents | 12/7/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | review and revise letter to city regarding failure to produce documents | 12/7/2017 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | review produced material and confer with team regarding same | 12/8/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | correspond with team and opposing counsel regarding impact of Sanchez | 12/12/2017 | 1.50 | $ 645.00 | $ 967.50 |
| Melanie Ochoa | ACLU | participate in team call | 12/14/2017 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | review [ ] | 12/15/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | draft class correspondence | 12/17/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | draft email to team regarding status updates and action items | 12/21/2017 | 0.90 | $ 645.00 | $ 580.50 |
| Melanie Ochoa | ACLU | revise class correspondence | 12/21/2017 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | Participate in team call regarding strategy and class PI motion; prepare for same and circulate email | 1/4/2018 | 1.40 | $ 645.00 | $ 903.00 |
| Melanie Ochoa | ACLU | revise and circulate letter to class members | 1/4/2018 | 0.60 | $ 645.00 | $ 387.00 |
| Melanie Ochoa | ACLU | review class certification order and review motion for class-wide preliminary injunction | 1/5/2018 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | revise motion for class-wide PI | 1/8/2018 | 1.80 | $ 645.00 | $ 1,161.00 |
| Melanie Ochoa | ACLU | Meet and confer call regarding discovery with opposing counsel | 1/25/2018 | 1.00 | $ 645.00 | $ 645.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Melanie Ochoa | ACLU | Team meeting regarding discovery and preliminary injunction; prepare for same | 1/25/2018 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | draft email to opposing counsel memorializing meet and confer call | 1/25/2018 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | review and revise Preliminary Injunction materials | 1/29/2018 | 1.90 | $ 645.00 | $ 1,225.50 |
| Melanie Ochoa | ACLU | review and revise meet and confer letter | 2/1/2018 | 0.30 | $ 645.00 | $ 193.50 |
| Melanie Ochoa | ACLU | Draft email and revise letter to opposing counsel regarding discovery | 2/2/2018 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | review and analyze opposition papers to motion for classwide Preliminary injunction | 2/5/2018 | 0.80 | $ 645.00 | $ 516.00 |
| Melanie Ochoa | ACLU | research and draft reply to objections to Ochoa declaration ISO motion for preliminary injunction | 2/6/2018 | 1.60 | $ 645.00 | $ 1,032.00 |
| Melanie Ochoa | ACLU | draft reply brief in support of class-wide motion for preliminary relief; confer with P. Bibring regarding same | 2/8/2018 | 7.30 | $ 645.00 | $ 4,708.50 |
| Melanie Ochoa | ACLU | confer with team regarding reply brief | 2/9/2018 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | review and revise reply brief | 2/10/2018 | 3.90 | $ 645.00 | $ 2,515.50 |
| Melanie Ochoa | ACLU | revise and finalize reply brief; confer with A. fruitwala and P. Bibring regarding same | 2/12/2018 | 4.50 | $ 645.00 | $ 2,902.50 |
| Melanie Ochoa | ACLU | further research and revise response to City's objection to Ochoa declaration | 2/12/2018 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | review materials and prepare for oral argument on preliminary injunction | 2/15/2018 | 1.30 | $ 645.00 | $ 838.50 |
| Melanie Ochoa | ACLU | participate in team call regarding preliminary injunction argument and strategies | 2/15/2018 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | team strategy call re discovery and settlement | 3/20/2018 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | prepare for and participate in mediation call with city | 5/7/2018 | 0.50 | $ 645.00 | $ 322.50 |
| Melanie Ochoa | ACLU | Team call regarding mediation. | 6/5/2018 | 1.20 | $ 645.00 | $ 774.00 |
| Melanie Ochoa | ACLU | Mediation call | 6/6/2018 | 1.00 | $ 645.00 | $ 645.00 |
| Melanie Ochoa | ACLU | Meeting with co-counsel regarding mediation and potential settlement | 9/14/2018 | 0.90 | $ 645.00 | $ 580.50 |
| Melanie Ochoa | ACLU | participate in meet & confer with City & confer with team | 10/30/2018 | 1.20 | $ 645.00 | $ 774.00 |
| Odell, Patrick E. | MTO | Review and revise new legal citations in Motion for Preliminary Injunction, entering proposed edits in track changes for attorney review. | 10/31/2016 | 1.10 | $ 365.00 | $ 401.50 |
| Odell, Patrick E. | MTO | Review and revise legal citations in the Motion for Class Certification, entering edits in track changes for attorney review. | 1/26/2017 | 4.80 | $ 365.00 | $ 1,752.00 |
| Peter Bibring | ACLU | MTG re gang injunction litigation w CW, CI | 7/17/2015 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | call w/ [potential client] attorney | 7/20/2015 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | meeting w/ Arellano, family (CW, CI) | 9/15/2015 | 1.50 | $ 815.00 | $ 1,222.50 |
| Peter Bibring | ACLU | Call re injunctions case w JG, CI | 10/29/2015 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Team meeting with MTO regarding strategy | 4/5/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | team call with MTO to discuss case development and strategy | 4/26/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | team strategy call | 5/5/2016 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | team call regarding fact development and strategy | 5/19/2016 | 1.10 | $ 815.00 | $ 896.50 |
| Peter Bibring | ACLU | team call regarding fact development and strategy | 6/2/2016 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | participate in team call | 6/16/2016 | 0.70 | $ 815.00 | $ 570.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Peter Bibring | ACLU | participate in team call | 6/23/2016 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | participate in team call | 7/1/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | team call | 7/11/2016 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Call re [client,] expert, Rodriguez settlement & meeting Thursday | 7/18/2016 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Meet w CI, CW | 7/19/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | team call | 7/21/2016 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | participate in team call | 8/4/2016 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | Review Klein report in Vasquez, draft letter to Klein & notes re possible dec | 8/5/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | call Klein re expert report | 8/10/2016 | 1.30 | $ 815.00 | $ 1,059.50 |
| Peter Bibring | ACLU | Revise Klein report to declaration | 8/10/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Team call | 8/11/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Review memo regarding claims | 8/14/2016 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Team call | 8/22/2016 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | Email to Carmen Iguina re expert evidence for PI | 8/24/2016 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review and edit complaint draft | 8/25/2016 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Weekly team call; f/u with expert info requested | 8/25/2016 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Review and edit complaint | 8/26/2016 | 2.50 | $ 815.00 | $ 2,037.50 |
| Peter Bibring | ACLU | Meeting re complaint | 8/26/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Call w/ carmen re experts | 9/7/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Call w Ana Muniz re expert testimony | 9/12/2016 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Meeting w CW, CI re status, next steps | 9/12/2016 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | team meeting | 9/13/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | team call | 9/15/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Klein declaration for PI | 9/19/2016 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | team call | 9/22/2016 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Team call re status and planning (.8) conf w CI re filing specific (.5) | 10/6/2016 | 1.40 | $ 815.00 | $ 1,141.00 |
| Peter Bibring | ACLU | Call w/ UPI re fact development; conf w/ CI, CW re facts, class cert | 10/11/2016 | 1.40 | $ 815.00 | $ 1,141.00 |
| Peter Bibring | ACLU | Review & revise notice of related case | 10/12/2016 | 1.70 | $ 815.00 | $ 1,385.50 |
| Peter Bibring | ACLU | Review & respond to emails re fact development | 10/12/2016 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Team call re factual development, motions | 10/13/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Review & revise Rodriguez objection, email team re same | 10/13/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Review & revise complaint, call w CI re same. | 10/18/2016 | 2.80 | $ 815.00 | $ 2,282.00 |
| Peter Bibring | ACLU | Meeting w CI, CW re complaint, filings, next steps | 10/19/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Review edit PI, email re PI, evidence | 10/20/2016 | 1.60 | $ 815.00 | $ 1,304.00 |
| Peter Bibring | ACLU | Team call re filings, objection, strategy | 10/20/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Email re next week's filings | 10/21/2016 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Call w JG re PI evidence | 10/21/2016 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review edits to PI, last round of review/edits | 10/22/2016 | 3.20 | $ 815.00 | $ 2,608.00 |
| Peter Bibring | ACLU | Review/edit PI | 10/22/2016 | 1.70 | $ 815.00 | $ 1,385.50 |
| Peter Bibring | ACLU | Review Muniz dec | 10/22/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Review/edit Rule 7-3 letter re class cert | 10/22/2016 | 0.40 | $ 815.00 | $ 326.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Peter Bibring | ACLU | Review edits to complaint | 10/23/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Review & edit Arellano dec; call w Peter Arellano re same | 10/23/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Call w CI re PI evidence, filings, timing | 10/23/2016 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Calls w team re filings (.3), CI/CW re press (.2); JG/SGL re facts on Echo Park for PI (.2) | 10/24/2016 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | Review last changes to complaint | 10/24/2016 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review & comments on SGL dec draft | 10/24/2016 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Factual review re injunctions for PI; revisions for PI, evidence | 10/25/2016 | 1.40 | $ 815.00 | $ 1,141.00 |
| Peter Bibring | ACLU | Review/edit SGL dec | 10/25/2016 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Review RJN | 10/25/2016 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Team call re PI filings, last edits/changes | 10/26/2016 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Revise/cut PI memo | 10/27/2016 | 2.40 | $ 815.00 | $ 1,956.00 |
| Peter Bibring | ACLU | Team call re PI filings & revisions; class cert. | 10/27/2016 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | More revisions to PI motion | 10/28/2016 | 2.20 | $ 815.00 | $ 1,793.00 |
| Peter Bibring | ACLU | Team call re P I motion | 10/28/2016 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | meet and confer w/ City re: class certification | 11/4/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Review draft and comment re Reza PI, dec | 11/10/2016 | 1.60 | $ 815.00 | $ 1,304.00 |
| Peter Bibring | ACLU | Revisions to scheduling stip on motions | 11/10/2016 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Edits to Reza PI, Dec | 11/11/2016 | 1.60 | $ 815.00 | $ 1,304.00 |
| Peter Bibring | ACLU | Review & final edits to Reza PI, dec; stip re deadlines | 11/14/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Team call | 11/17/2016 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Weekly call | 12/1/2016 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | Review stip re dismissal of Beck/Feuer and email team | 12/14/2016 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Response re stip on MTD/dismissal of Beck & Feuer | 12/14/2016 | 0.10 | $ 815.00 | $ 81.50 |
| Peter Bibring | ACLU | team call regarding class certification and stratgey | 12/15/2016 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Review PI Opp/ Non Opp & portions of supporting materials, notes on strategies re reply. | 12/17/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Conf call re PI Opp for Peter; strategy, next steps | 12/17/2016 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Emails to team, notes re call and reply | 12/17/2016 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Revise PI reply | 1/3/2017 | 4.80 | $ 815.00 | $ 3,912.00 |
| Peter Bibring | ACLU | Review and revise to PI reply | 1/3/2017 | 1.50 | $ 815.00 | $ 1,222.50 |
| Peter Bibring | ACLU | Conf re PI status | 1/3/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | PI reply | 1/4/2017 | 2.40 | $ 815.00 | $ 1,956.00 |
| Peter Bibring | ACLU | PI Reply | 1/4/2017 | 1.40 | $ 815.00 | $ 1,141.00 |
| Peter Bibring | ACLU | Review LDS comments to PI reply | 1/5/2017 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Conf w team re PI next steps | 1/5/2017 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Integrate & revise PI reply | 1/6/2017 | 3.00 | $ 815.00 | $ 2,445.00 |
| Peter Bibring | ACLU | PI reply -- drafting, near final revisions & cuts to length. | 1/6/2017 | 2.80 | $ 815.00 | $ 2,282.00 |
| Peter Bibring | ACLU | Final review/changes to PI reply; esp edits re post-deprivation process. | 1/7/2017 | 1.50 | $ 815.00 | $ 1,222.50 |
| Peter Bibring | ACLU | Review & cmt on vigil reply dec | 1/7/2017 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Respond to LDS comments on draft, incl. edits | 1/8/2017 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Review evidentiary ovjections | 1/8/2017 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | participate in team meeting | 1/12/2017 | 1.00 | $ 815.00 | $ 815.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Peter Bibring | ACLU | Review class counsel dec | 1/24/2017 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | team meeting | 1/26/2017 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | participate in team call | 2/2/2017 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | team call regarding strategy and settlement conference | 2/6/2017 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Review settlement points & revise | 2/8/2017 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Review & edit reply to evidentiary objections | 2/15/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Team call re settlement | 3/2/2017 | 1.10 | $ 815.00 | $ 896.50 |
| Peter Bibring | ACLU | Review city joint mediation brief edits & correspondence | 5/4/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | team meeting regarding settlement | 5/11/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Call re settlement | 6/7/2017 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | team call regarding 26(f) stmt and conference | 6/28/2017 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Team call | 7/6/2017 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Review and comment on email re-discovery, draft Discovery | 7/9/2017 | 1.30 | $ 815.00 | $ 1,059.50 |
| Peter Bibring | ACLU | Review emails & email team re discovery | 7/10/2017 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review emails and email team re initials disclosures | 7/10/2017 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review Ds initial disclosures, email team re amending, next steps discovery. Email CK, MPO re filing. | 7/14/2017 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Meet w UPI re strategy for [ ] | 7/28/2017 | 1.70 | $ 815.00 | $ 1,385.50 |
| Peter Bibring | ACLU | Team call | 7/28/2017 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Edits to stats conf statement | 7/29/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Meeting w/ expert Vigil (1.2) | 9/13/2016 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Rule 26f premeeting (.7); meeting meeting/settlement discusssion & debrief re settlement | 1/27/2017 | 1.40 | $ 815.00 | $ 1,141.00 |
| Peter Bibring | ACLU | Call re status conference | 8/8/2017 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | Settlement meeting (2.7); pre meet; debrief w team | 2/14/2017 | 3.30 | $ 815.00 | $ 2,689.50 |
| Peter Bibring | ACLU | premeeting w cocounsel (.9); settlement meeting (2.2); post-meeting w cocounsel | 3/3/2017 | 3.50 | $ 815.00 | $ 2,852.50 |
| Peter Bibring | ACLU | Team call re [ ] issues, concerns re [ ] | 8/10/2017 | 1.10 | $ 815.00 | $ 896.50 |
| Peter Bibring | ACLU | prepare for and Attend Mediation | 5/9/2017 | 6.60 | $ 815.00 | $ 5,379.00 |
| Peter Bibring | ACLU | Settlement discussion w City | 6/8/2017 | 3.20 | $ 815.00 | $ 2,608.00 |
| Peter Bibring | ACLU | Call re City discovery responses, discovery plan, class cert | 8/16/2017 | 0.70 | $ 815.00 | $ 570.50 |
| Peter Bibring | ACLU | Last moot of MPO & debrief, strategy meeting; attend PI hearing | 8/30/2017 | 5.90 | $ 815.00 | $ 4,808.50 |
| Peter Bibring | ACLU | Team call re [ ], class cert, motion to compel re class names | 9/21/2017 | 2.20 | $ 815.00 | $ 1,793.00 |
| Peter Bibring | ACLU | Team call re class cert, next steps | 9/28/2017 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Edit to class cert brief | 9/28/2017 | 1.10 | $ 815.00 | $ 896.50 |
| Peter Bibring | ACLU | Edits to class cert | 9/29/2017 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Review & suggestions in class cert | 10/1/2017 | 1.30 | $ 815.00 | $ 1,059.50 |
| Peter Bibring | ACLU | Call w cocounsel re Class cert last edits | 10/2/2017 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Team Call re class cert, motion to compel, post call conf w MPO AF | 10/5/2017 | 1.20 | $ 815.00 | $ 978.00 |
| Peter Bibring | ACLU | Review email from AF re joint stip procedures & reply | 10/11/2017 | 0.10 | $ 815.00 | $ 81.50 |
| Peter Bibring | ACLU | Review & revise 30b6 draft | 10/13/2017 | 0.70 | $ 815.00 | $ 570.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Peter Bibring | ACLU | Conf w AF re 30b6 revisions | 10/13/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Review email from City re stip on class contact info/class cert.; email team re same. | 10/16/2017 | 0.10 | $ 815.00 | $ 81.50 |
| Peter Bibring | ACLU | Team call re class cert, 30b6 strategy | 10/19/2017 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | Calls and email re 30b6 strategy, rescheduling | 10/27/2017 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Revise class def & Prop Order; circulate to team. | 10/30/2017 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | team meeting regarding discovery strategy | 11/2/2017 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Team call re class get wrap up, class PI, plan on discovery, experts | 11/2/2017 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | Review City's reproposed class definition and respond to team. | 11/3/2017 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Call w City re changes in process, debrief call w cocounsel re same. | 12/5/2017 | 1.10 | $ 815.00 | $ 896.50 |
| Peter Bibring | ACLU | Team call — class cert, PI, City process next steps | 12/7/2017 | 1.10 | $ 815.00 | $ 896.50 |
| Peter Bibring | ACLU | review emails re City revised process; review mailer to class; email team re same | 12/26/2017 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | review edit class PI | 1/10/2018 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | review class PI cases, edit latest PI draft | 1/11/2018 | 0.90 | $ 815.00 | $ 733.50 |
| Peter Bibring | ACLU | meet w AF re PI motion | 1/17/2018 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | team call re PI, outreach to class | 1/18/2018 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Review classwide PI | 1/25/2018 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | Review classwide PI | 1/26/2018 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Review classwide PI | 1/26/2018 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | review City opp to class PI | 2/6/2018 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | call w MPO, AF re class PI reply | 2/6/2018 | 0.40 | $ 815.00 | $ 326.00 |
| Peter Bibring | ACLU | review & edit reply to class PI | 2/9/2018 | 2.40 | $ 815.00 | $ 1,956.00 |
| Peter Bibring | ACLU | review & edit reply to class PI | 2/9/2018 | 1.60 | $ 815.00 | $ 1,304.00 |
| Peter Bibring | ACLU | call w MPO re PI brief, strategy re relief | 2/9/2018 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | team call re PI | 2/9/2018 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | review & edit reply to class PI | 2/9/2018 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | meet with Peter A re Input on class relief | 2/9/2018 | 0.80 | $ 815.00 | $ 652.00 |
| Peter Bibring | ACLU | Review MTO and MPO changes to classwide PI reply | 2/10/2018 | 0.60 | $ 815.00 | $ 489.00 |
| Peter Bibring | ACLU | Review MTO and MPO changes to classwide PI reply | 2/10/2018 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review classwide PI | 2/10/2018 | 0.00 | $ 815.00 | $ - |
| Peter Bibring | ACLU | Review and edit for class wide PI | 2/11/2018 | 4.40 | $ 815.00 | $ 3,586.00 |
| Peter Bibring | ACLU | Review MTO and MPO changes to classwide PI reply | 2/11/2018 | 1.50 | $ 815.00 | $ 1,222.50 |
| Peter Bibring | ACLU | Review MTO and MPO changes to classwide PI reply, email team re same | 2/11/2018 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | call w JK re PI strategies | 2/11/2018 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | Review MTO and MPO changes to classwide PI reply | 2/11/2018 | 0.10 | $ 815.00 | $ 81.50 |
| Peter Bibring | ACLU | call w MPO re PI filing, delcaration | 2/12/2018 | 0.30 | $ 815.00 | $ 244.50 |
| Peter Bibring | ACLU | Conf w MPO re final cuts to brief, review for cuts | 2/12/2018 | 0.20 | $ 815.00 | $ 163.00 |
| Peter Bibring | ACLU | mediation prep and participation | 5/7/2018 | 0.50 | $ 815.00 | $ 407.50 |
| Peter Bibring | ACLU | participate in mediation call with city | 6/6/2018 | 1.00 | $ 815.00 | $ 815.00 |
| Peter Bibring | ACLU | Team meeting re: mediation & settlement | 9/14/2018 | 0.90 | $ 815.00 | $ 733.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Peter Bibring | ACLU | Meeting with CI and CW re: case strategy, including plaintiff fact development. | | 0.40 | $ 815.00 | $ 326.00 |
| Rekha Arulanantham | ACLU | Resume review for defense experts | 9/20/2018 | 5.80 | $ 420.00 | $ 2,436.00 |
| Rekha Arulanantham | ACLU | Resume review for defense experts | 9/21/2018 | 2.30 | $ 420.00 | $ 966.00 |
| Rekha Arulanantham | ACLU | Resume review for defense experts | 9/21/2018 | 2.00 | $ 420.00 | $ 840.00 |
| Rekha Arulanantham | ACLU | Meeting with opposing counsel regarding settlement proposal | 10/30/2018 | 0.50 | $ 420.00 | $ 210.00 |
| Rekha Arulanantham | ACLU | Meeting with co-counsel regarding opposing counsel's settlement proposal | 10/30/2018 | 0.40 | $ 420.00 | $ 168.00 |
| Sargent, Amelia L. B. | MTO | Research, review, and draft proof outline of class certification motion. | 4/11/2016 | 4.60 | $ 905.00 | $ 4,163.00 |
| Sargent, Amelia L. B. | MTO | Update outline to circulate; circulate outline; research statute of limitations issue. | 4/12/2016 | 3.10 | $ 905.00 | $ 2,805.50 |
| Sargent, Amelia L. B. | MTO | Call with M. Jhai regarding meetings; email correspondence; review binder. | 4/14/2016 | 0.80 | $ 905.00 | $ 724.00 |
| Sargent, Amelia L. B. | MTO | Research and discuss statute of limitations issue; email correspondence regarding same; email correspondence regarding outline. | 4/15/2016 | 0.80 | $ 905.00 | $ 724.00 |
| Sargent, Amelia L. B. | MTO | Review correspondence; review background materials; draft correspondence to ACLU. | 4/19/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Sargent, Amelia L. B. | MTO | Prepare for call, team call with ACLU, draft notes following call. | 4/26/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Sargent, Amelia L. B. | MTO | Team correspondence. | 4/29/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Sargent, Amelia L. B. | MTO | Correspondence regarding scheduling. | 5/2/2016 | 0.20 | $ 905.00 | $ 181.00 |
| Sargent, Amelia L. B. | MTO | Team correspondence. | 5/3/2016 | 0.20 | $ 905.00 | $ 181.00 |
| Sargent, Amelia L. B. | MTO | Prepare for Team Call; Team Call. | 5/5/2016 | 1.20 | $ 905.00 | $ 1,086.00 |
| Sargent, Amelia L. B. | MTO | Review correspondence regarding damages issues. | 5/6/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Sargent, Amelia L. B. | MTO | Correspondence with team regarding logistics. | 5/11/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Sargent, Amelia L. B. | MTO | Review release language and draft email to team. | 5/12/2016 | 0.20 | $ 905.00 | $ 181.00 |
| Sargent, Amelia L. B. | MTO | Meeting with J. Kreilkamp regarding update; correspondence with team regarding meeting. | 5/18/2016 | 0.30 | $ 905.00 | $ 271.50 |
| Sargent, Amelia L. B. | MTO | Meeting with M. Jhai regarding next steps; draft summer project; review brief regarding class certification weaknesses. | 5/27/2016 | 1.10 | $ 905.00 | $ 995.50 |
| Sargent, Amelia L. B. | MTO | Team call; meeting with M. Jhai; call with A. Mandhania. | 8/22/2016 | 1.20 | $ 905.00 | $ 1,086.00 |
| Sargent, Amelia L. B. | MTO | Revise declaration; meeting with M. Jhai; finalize engagement letters; draft team correspondence regarding expert engagement issue. | 8/29/2016 | 1.80 | $ 905.00 | $ 1,629.00 |
| Sargent, Amelia L. B. | MTO | Review and comment on complaint. | 9/8/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Sargent, Amelia L. B. | MTO | Review state of case; review brief; phone conference with A. Mandhania regarding factual issues; team call. | 9/22/2016 | 4.40 | $ 905.00 | $ 3,982.00 |
| Sargent, Amelia L. B. | MTO | Review brief; think through and draft email regarding next steps. | 10/3/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Sargent, Amelia L. B. | MTO | Revise class cert motion. | 10/5/2016 | 3.00 | $ 905.00 | $ 2,715.00 |
| Sargent, Amelia L. B. | MTO | Team conference call. | 10/6/2016 | 1.00 | $ 905.00 | $ 905.00 |
| Sargent, Amelia L. B. | MTO | Meeting with Maria and Ankur regarding case strategy; review PI draft. | 10/10/2016 | 3.00 | $ 905.00 | $ 2,715.00 |
| Sargent, Amelia L. B. | MTO | Review draft documents. | 10/11/2016 | 1.30 | $ 905.00 | $ 1,176.50 |
| Sargent, Amelia L. B. | MTO | Review materials; arrange review of complaint. | 10/14/2016 | 1.30 | $ 905.00 | $ 1,176.50 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Sargent, Amelia L. B. | MTO | Prepare for and conduct Meet and confer with Patricia Ursea from City Attorney's office with team; draft notes regarding same. | 11/4/2016 | 3.40 | $ 905.00 | $ 3,077.00 |
| Sargent, Amelia L. B. | MTO | Review correspondence and respond; review PI motion and edit. | 11/10/2016 | 1.40 | $ 905.00 | $ 1,267.00 |
| Sargent, Amelia L. B. | MTO | Finalize and file preliminary injunction motion. | 11/14/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Sargent, Amelia L. B. | MTO | Review deadlines; team correspondence regarding class cert. | 11/16/2016 | 0.40 | $ 905.00 | $ 362.00 |
| Sargent, Amelia L. B. | MTO | MTO Team meeting; team meeting with co-counsel; follow up regarding retainer letters for experts. | 11/17/2016 | 2.40 | $ 905.00 | $ 2,172.00 |
| Sargent, Amelia L. B. | MTO | Team call; follow up from team call. | 12/1/2016 | 1.10 | $ 905.00 | $ 995.50 |
| Sargent, Amelia L. B. | MTO | Review correspondence and draft response. | 12/2/2016 | 0.20 | $ 905.00 | $ 181.00 |
| Sargent, Amelia L. B. | MTO | Call with team regarding brief; draft update to team; draft follow up correspondence. | 12/7/2016 | 0.90 | $ 905.00 | $ 814.50 |
| Sargent, Amelia L. B. | MTO | Team call; prepare for Rule 26 conference. | 1/26/2017 | 1.50 | $ 905.00 | $ 1,357.50 |
| Sargent, Amelia L. B. | MTO | Draft objection replies. | 2/14/2017 | 5.20 | $ 905.00 | $ 4,706.00 |
| Sargent, Amelia L. B. | MTO | Draft objection replies. | 2/15/2017 | 4.60 | $ 905.00 | $ 4,163.00 |
| Sargent, Amelia L. B. | MTO | Review and finalize reply documents for filing; call with M. Ochoa regarding same. | 2/16/2017 | 2.30 | $ 905.00 | $ 2,081.50 |
| Sargent, Amelia L. B. | MTO | Team call regarding pro tem judges proposed settlement. | 2/23/2017 | 1.50 | $ 905.00 | $ 1,357.50 |
| Sargent, Amelia L. B. | MTO | Meeting with ACLU before settlement conference. | 3/3/2017 | 1.40 | $ 905.00 | $ 1,267.00 |
| Sargent, Amelia L. B. | MTO | Update engagement letter; review background materials and begin summaries. | 3/9/2016 | 2.50 | $ 905.00 | $ 2,262.50 |
| Sargent, Amelia L. B. | MTO | Prepare for meeting; review and summarize materials; meeting with ACLU regarding case; research regarding estoppel issue. | 3/10/2016 | 4.80 | $ 905.00 | $ 4,344.00 |
| Sargent, Amelia L. B. | MTO | Prepare for and conduct client meeting. | 11/27/2016 | 1.50 | $ 905.00 | $ 1,357.50 |
| Sean Garcia | UPI | Team meeting on litigation strategy and preparation of pleadings | 9/8/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Revising complaint | 9/13/2016 | 1.80 | $ 450.00 | $ 810.00 |
| Sean Garcia | UPI | Team meeting on litigation strategy and preparing pleading | 9/15/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | suggestions re expert declaration | 9/19/2016 | 1.10 | $ 450.00 | $ 495.00 |
| Sean Garcia | UPI | Team meeting regarding preparation of pleadings | 9/22/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Investigating facts re:potential plaintiffs | 9/26/2016 | 2.30 | $ 450.00 | $ 1,035.00 |
| Sean Garcia | UPI | Researching issues regarding class definition | 9/28/2016 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | Team meeting regarding preparation of pleadings | 9/30/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Preparing plaintiff's declaration regarding standing | 10/3/2016 | 4.50 | $ 450.00 | $ 2,025.00 |
| Sean Garcia | UPI | Preparing plaintiff's declaration regarding standing | 10/4/2016 | 6.00 | $ 450.00 | $ 2,700.00 |
| Sean Garcia | UPI | Phone meeting with co-counsel regarding organizational plaintiff's standing | 10/5/2016 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | UPI meeting investigating potential plaintiffs | 10/5/2016 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | Meeting with potential plaintiffs | 10/6/2016 | 4.00 | $ 450.00 | $ 1,800.00 |
| Sean Garcia | UPI | REvising motion for class certification | 10/6/2016 | 1.70 | $ 450.00 | $ 765.00 |
| Sean Garcia | UPI | Revising motion for preliminary injunction | 10/6/2016 | 1.50 | $ 450.00 | $ 675.00 |
| Sean Garcia | UPI | Team meeting regarding preparation of pleadings | 10/6/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Revising plaintiff's declaration regarding standing | 10/10/2016 | 3.20 | $ 450.00 | $ 1,440.00 |
| Sean Garcia | UPI | Meeting with organizational plaintiff and potential individual plaintiffs and class members | 10/10/2016 | 2.80 | $ 450.00 | $ 1,260.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Sean Garcia | UPI | Revising plaintiff's declaration regarding standing | 10/11/2016 | 3.80 | $ 450.00 | $ 1,710.00 |
| Sean Garcia | UPI | Communicating with plaintiff [] | 10/11/2016 | 2.20 | $ 450.00 | $ 990.00 |
| Sean Garcia | UPI | Phone meeting with co-counsel regarding organizational plaintiff's standing | 10/11/2016 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | Meeting with plaintiff | 10/12/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Meeting with co-counsel regarding organizational standing | 10/12/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Investigating potential plaintiffs | 10/12/2016 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | Researching facts regarding potential plaintiff / class member | 10/13/2016 | 5.20 | $ 450.00 | $ 2,340.00 |
| Sean Garcia | UPI | Team Meeting regarding preparation of pleadings | 10/13/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Revising plaintiff's declaration regarding standing | 10/17/2016 | 5.90 | $ 450.00 | $ 2,655.00 |
| Sean Garcia | UPI | Researching organizational standing law | 10/19/2016 | 3.00 | $ 450.00 | $ 1,350.00 |
| Sean Garcia | UPI | Revising plaintiff's declaration regarding standing | 10/20/2016 | 3.00 | $ 450.00 | $ 1,350.00 |
| Sean Garcia | UPI | Researching organizational standing law | 10/20/2016 | 1.30 | $ 450.00 | $ 585.00 |
| Sean Garcia | UPI | Team meeting regarding preparation of pleadings | 10/20/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Researching organizational standing law | 10/21/2016 | 3.00 | $ 450.00 | $ 1,350.00 |
| Sean Garcia | UPI | Investigating plaintiff's documents relevant to standing | 10/21/2016 | 1.20 | $ 450.00 | $ 540.00 |
| Sean Garcia | UPI | Phone meeting with co-counsel regarding organizational standing law | 10/21/2016 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Drafting declaration in support of preliminary injunction | 10/24/2016 | 8.70 | $ 450.00 | $ 3,915.00 |
| Sean Garcia | UPI | Revising pleadings | 10/24/2016 | 2.30 | $ 450.00 | $ 1,035.00 |
| Sean Garcia | UPI | Team meeting regarding preliminary injunction | 10/24/2016 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Revising declaration in support of preliminary injunction | 10/25/2016 | 6.40 | $ 450.00 | $ 2,880.00 |
| Sean Garcia | UPI | Team meeting regarding preparation for motion for preliminary injunction | 10/26/2016 | 0.90 | $ 450.00 | $ 405.00 |
| Sean Garcia | UPI | Revising declaration in support of preliminary injunction | 10/26/2016 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Revising declaration in support of preliminary injunction | 10/28/2016 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | Team meeting | 11/3/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Phone meeting with co-counsel regarding standing | 11/3/2016 | 0.50 | $ 450.00 | $ 225.00 |
| Sean Garcia | UPI | Researching facts regarding plaintiff in preparation for response to PI oppos | 11/7/2016 | 4.60 | $ 450.00 | $ 2,070.00 |
| Sean Garcia | UPI | Team meeting | 11/10/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Drafting declaration in preparation for reply to defendant's opposition to m | 11/14/2016 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | Team meeting | 11/17/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting | 11/24/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Meeting with organizational client | 11/28/2016 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Team Meeting | 12/1/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Analyzing co-counsel's memo on standing | 12/7/2016 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | Team meeting | 12/8/2016 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Analyzing defendant's opposition to PI and answer to complaint | 12/17/2016 | 2.80 | $ 450.00 | $ 1,260.00 |
| Sean Garcia | UPI | Analyzing defendant's opposition to PI | 12/18/2016 | 3.40 | $ 450.00 | $ 1,530.00 |
| Sean Garcia | UPI | Revising response to city's opposition to motion for preliminary injunction | 1/4/2017 | 3.40 | $ 450.00 | $ 1,530.00 |
| Sean Garcia | UPI | Meeting with Prof. Vigil regarding reply declaration | 1/4/2017 | 2.70 | $ 450.00 | $ 1,215.00 |
| Sean Garcia | UPI | Revising Prof. Vigil reply declaration | 1/5/2017 | 6.90 | $ 450.00 | $ 3,105.00 |
| Sean Garcia | UPI | Team meeting | 1/5/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Review and revise expert declaration regarding preliminary injunction | 1/6/2017 | 3.60 | $ 450.00 | $ 1,620.00 |
| Sean Garcia | UPI | emailing with Prof. Vigil regarding expert declaration for reply to opposition | 1/6/2017 | 1.40 | $ 450.00 | $ 630.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Sean Garcia | UPI | Revising Prof. vigil reply declaration | 1/7/2017 | 2.10 | $ 450.00 | $ 945.00 |
| Sean Garcia | UPI | Meeting with Prof. Vigil regarding declaration supporting reply to oppositio | 1/8/2017 | 1.30 | $ 450.00 | $ 585.00 |
| Sean Garcia | UPI | Revising reply to opposition to preliminary injunction | 1/9/2017 | 0.90 | $ 450.00 | $ 405.00 |
| Sean Garcia | UPI | Team meeting | 1/12/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | emails regarding [legal research] and class notice | 1/16/2017 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | Email regarding notice to class | 1/16/2017 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Team meeting | 1/19/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting | 1/26/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting in preparation forsettlement conference | 2/6/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Reviewing settlement proposal from city | 2/8/2017 | 1.10 | $ 450.00 | $ 495.00 |
| Sean Garcia | UPI | Team meeting regarding settlement discussions | 2/23/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Analyzing [legal research] | 3/2/2017 | 4.30 | $ 450.00 | $ 1,935.00 |
| Sean Garcia | UPI | Team meeting regarding settlement discussions | 3/2/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting regarding settlement talks | 4/7/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | revising joint statement to mediator | 4/25/2017 | 4.40 | $ 450.00 | $ 1,980.00 |
| Sean Garcia | UPI | Team meeting to prepare for mediation call | 5/1/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Mediation conference | 5/9/2017 | 4.00 | $ 450.00 | $ 1,800.00 |
| Sean Garcia | UPI | Team meeting to discuss settlement | 5/11/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting regarding call with mediator | 5/19/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting regarding upcoming settlement talks | 5/25/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting regarding settlement | 6/7/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting preparing to begin litigation on class cert | 6/27/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Drafting declaration for appointment of class counsel | 7/5/2017 | 1.40 | $ 450.00 | $ 630.00 |
| Sean Garcia | UPI | Team meeting re: letter brief | 7/6/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | revising declaration re: appointment of class counsel | 7/7/2017 | 2.30 | $ 450.00 | $ 1,035.00 |
| Sean Garcia | UPI | Researching law re: appointment of class counsel | 7/7/2017 | 1.40 | $ 450.00 | $ 630.00 |
| Sean Garcia | UPI | team meeting regarding letter brief | 7/13/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | analyzing city's letter brief | 7/19/2017 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | team meeting | 7/20/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Researching law re: [ ] | 7/21/2017 | 3.60 | $ 450.00 | $ 1,620.00 |
| Sean Garcia | UPI | Researching law re: [ ] | 7/24/2017 | 2.80 | $ 450.00 | $ 1,260.00 |
| Sean Garcia | UPI | Emails regarding next steps after letter brief | 7/24/2017 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Team meeting | 7/28/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting | 8/3/2017 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | Team meeting to prep for status conference | 8/8/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Status conference | 8/9/2017 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Emails regarding discovery requests | 8/10/2017 | 0.20 | $ 450.00 | $ 90.00 |
| Sean Garcia | UPI | PI hearing | 8/30/2017 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Emails regarding class cert strategy | 9/11/2017 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | Discussing possible new class members | 9/25/2017 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | team meeting re: [ ] | 11/16/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting preparing for class cert hearing | 12/7/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Preparing communications to class | 12/12/2017 | 1.20 | $ 450.00 | $ 540.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Sean Garcia | UPI | Mtg with plaintiff re: communicating with class | 12/13/2017 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Researching law re: [ ] | 12/14/2017 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Analyzing [ ] and application; draft correspondence regarding same | 12/20/2017 | 2.40 | $ 450.00 | $ 1,080.00 |
| Sean Garcia | UPI | emails regarding [ ] and class notice | 12/21/2017 | 1.30 | $ 450.00 | $ 585.00 |
| Sean Garcia | UPI | Analyzing city's notices to class members | 1/2/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | emails regarding communications to class | 1/2/2018 | 0.20 | $ 450.00 | $ 90.00 |
| Sean Garcia | UPI | Analyzing city's notices to class members | 1/3/2018 | 3.40 | $ 450.00 | $ 1,530.00 |
| Sean Garcia | UPI | UPI meeting regarding communication with class | 1/3/2018 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | email to team regarding enforcement lists | 1/3/2018 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | Team meeting | 1/4/2018 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Analyzing order on class certification and appointment of counsel | 1/5/2018 | 0.70 | $ 450.00 | $ 315.00 |
| Sean Garcia | UPI | Planning outreach to class | 1/9/2018 | 2.50 | $ 450.00 | $ 1,125.00 |
| Sean Garcia | UPI | Meeting with org serving class members | 1/10/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Meeting with plaintiff to discuss outreach to class | 1/10/2018 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Team meeting | 1/18/2018 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | revising notice to class | 1/19/2018 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Planning outreach to class members | 1/23/2018 | 1.10 | $ 450.00 | $ 495.00 |
| Sean Garcia | UPI | analyzing opposition to classwide preliminary injunction | 2/6/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | analyzing opposition to classwide preliminary injunction | 2/6/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | revising reply to opposition to classwide preliminary injunction | 2/12/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Team meeting | 2/2/2017 | 0.50 | $ 450.00 | $ 225.00 |
| Sean Garcia | UPI | Preparing for meeting with class members | 2/12/2018 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | meeting with classmembers | 2/16/2018 | 3.40 | $ 450.00 | $ 1,530.00 |
| Sean Garcia | UPI | Meeting with org serving class members | 2/16/2018 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Debriefing meeting with class members | 2/16/2018 | 0.20 | $ 450.00 | $ 90.00 |
| Sean Garcia | UPI | debriefing class member meeting | 2/20/2018 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Preparing for preliminary injunction hearing | 2/20/2018 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | Preparing for preliminary injunction hearing | 2/21/2018 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | preparing for preliminary injunction hearing | 2/22/2018 | 2.10 | $ 450.00 | $ 945.00 |
| Sean Garcia | UPI | Prepare for preliminary injunction hearing | 2/23/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Preliminary injunction hearing | 2/23/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Preparing for meetings with class members | 2/28/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Analyzing preliminary injunction | 3/15/2018 | 3.40 | $ 450.00 | $ 1,530.00 |
| Sean Garcia | UPI | Meeting with org working with class members | 3/15/2018 | 0.50 | $ 450.00 | $ 225.00 |
| Sean Garcia | UPI | meeting with organizational plaintiff | 3/20/2018 | 3.90 | $ 450.00 | $ 1,755.00 |
| Sean Garcia | UPI | drafting notice to class of preliminary injunction | 3/29/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | emails regarding notice and settlement | 3/29/2018 | 0.10 | $ 450.00 | $ 45.00 |
| Sean Garcia | UPI | preparation for settlement talks | 4/2/2018 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | UPI meeting debriefing settlement talk and emailing notes to team | 4/3/2018 | 1.60 | $ 450.00 | $ 720.00 |
| Sean Garcia | UPI | phone meeting with city | 4/3/2018 | 0.90 | $ 450.00 | $ 405.00 |
| Sean Garcia | UPI | Planning notice to class members of preliminary injunction | 4/10/2018 | 1.80 | $ 450.00 | $ 810.00 |
| Sean Garcia | UPI | emailing team regarding settlement | 4/10/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Meeting with class members | 4/17/2018 | 3.80 | $ 450.00 | $ 1,710.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Sean Garcia | UPI | 9th circuit mediation call | 5/7/2018 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | 9th circuit mediation call | 5/30/2018 | 0.30 | $ 450.00 | $ 135.00 |
| Sean Garcia | UPI | Team meeting regarding mediation | 5/31/2018 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | drafting memo regarding settlement proposal | 6/5/2018 | 1.40 | $ 450.00 | $ 630.00 |
| Sean Garcia | UPI | Team meeting regarding mediation | 6/5/2018 | 1.20 | $ 450.00 | $ 540.00 |
| Sean Garcia | UPI | Researching [ ] | 6/15/2018 | 4.50 | $ 450.00 | $ 2,025.00 |
| Sean Garcia | UPI | Revising settlement proposal | 6/20/2018 | 0.80 | $ 450.00 | $ 360.00 |
| Sean Garcia | UPI | revising settlement proposal | 6/21/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | Team meeting regarding settlement offer | 6/22/2018 | 1.50 | $ 450.00 | $ 675.00 |
| Sean Garcia | UPI | Revising settlement proposal | 6/22/2018 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | Meeting with plaintiff to discuss settlement proposals | 7/5/2018 | 2.00 | $ 450.00 | $ 900.00 |
| Sean Garcia | UPI | Team meeting discussing city's settlement proposal | 7/5/2018 | 1.00 | $ 450.00 | $ 450.00 |
| Sean Garcia | UPI | Team meeting on mediation | 7/12/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | researching facts regarding settlement proposal | 7/18/2018 | 2.60 | $ 450.00 | $ 1,170.00 |
| Sean Garcia | UPI | email regarding settlement proposal | 8/2/2018 | 0.20 | $ 450.00 | $ 90.00 |
| Sean Garcia | UPI | Researching facts for settlement proposal | 8/9/2018 | 2.40 | $ 450.00 | $ 1,080.00 |
| Sean Garcia | UPI | researching facts for settlement proposal | 8/14/2018 | 1.10 | $ 450.00 | $ 495.00 |
| Sean Garcia | UPI | email regarding settlement proposal | 9/4/2018 | 0.20 | $ 450.00 | $ 90.00 |
| Sean Garcia | UPI | drafting letter to opposing counsel regarding settlement proposals | 9/7/2018 | 0.60 | $ 450.00 | $ 270.00 |
| Sean Garcia | UPI | team meeting | 9/14/2018 | 0.90 | $ 450.00 | $ 405.00 |
| Sean Garcia | UPI | Analyzing [ ] | 10/2/2018 | 0.40 | $ 450.00 | $ 180.00 |
| Sean Garcia | UPI | Meeting with city attorney and debrief with team | 10/30/2018 | 1.30 | $ 450.00 | $ 585.00 |
| Sean Garcia | UPI | Presenting city's offer to client | 11/13/2018 | 0.90 | $ 450.00 | $ 405.00 |
| Simmons, Jessica M. | MTO | Locate and label numerous RJN exhibits for pending filing. Make numerous edits to RJN exhibit collection (hard and electronic). Assist in preparation of documents for pending efiling in numerous ways. | 10/26/2016 | 10.10 | $ 365.00 | $ 3,686.50 |
| Simmons, Jessica M. | MTO | Make numerous edits to RJN exhibit collection. Review and edit "final" RJN exhibit collection. Assist with preparation for efiling in numerous ways. | 10/27/2016 | 7.80 | $ 365.00 | $ 2,847.00 |
| Smolowe, Laura D. | MTO | Review background materials; meet with team. | 3/10/2016 | 1.50 | $ 995.00 | $ 1,492.50 |
| Smolowe, Laura D. | MTO | Team call. | 5/26/2016 | 1.00 | $ 995.00 | $ 995.00 |
| Smolowe, Laura D. | MTO | Team call; prepare for same. | 7/21/2016 | 0.50 | $ 995.00 | $ 497.50 |
| Smolowe, Laura D. | MTO | Revise motion for class certification; call with Ms. Jhai regarding same. | 12/7/2016 | 4.20 | $ 995.00 | $ 4,179.00 |
| Smolowe, Laura D. | MTO | Review and revise motion for class certification. | 12/12/2016 | 6.20 | $ 995.00 | $ 6,169.00 |
| Smolowe, Laura D. | MTO | Team call and prepare for same. | 12/15/2016 | 1.30 | $ 995.00 | $ 1,293.50 |
| Smolowe, Laura D. | MTO | Review and revise motion for class certification. | 12/18/2016 | 4.30 | $ 995.00 | $ 4,278.50 |
| Smolowe, Laura D. | MTO | Correspond with team regarding deadlines, page limits, expert retention. | 12/19/2016 | 3.00 | $ 995.00 | $ 2,985.00 |
| Smolowe, Laura D. | MTO | Revise stipulation; correspond with team re next steps; revise motion for Class Cert. | 12/20/2016 | 3.30 | $ 995.00 | $ 3,283.50 |
| Smolowe, Laura D. | MTO | Research regarding evidentiary objections; prepare same; correspond with team regarding same. | 12/23/2016 | 5.40 | $ 995.00 | $ 5,373.00 |
| Smolowe, Laura D. | MTO | Review and revise class certification brief and reply ISO motion for PI. | 12/28/2016 | 7.40 | $ 995.00 | $ 7,363.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Smolowe, Laura D. | MTO | Review and revise evidentiary objections; teleconferences with Mr. Mandhania regarding same. | 1/4/2017 | 2.20 | $ 995.00 | $ 2,189.00 |
| Smolowe, Laura D. | MTO | Revise reply to motion for PI; revise evidentiary objections; team call regarding same. | 1/5/2017 | 5.20 | $ 995.00 | $ 5,174.00 |
| Smolowe, Laura D. | MTO | Revise materials for Reply ISO PI and correspond with team regarding same. | 1/6/2017 | 4.20 | $ 995.00 | $ 4,179.00 |
| Smolowe, Laura D. | MTO | Finalize and revise preliminary injunction reply materials. | 1/7/2017 | 8.20 | $ 995.00 | $ 8,159.00 |
| Smolowe, Laura D. | MTO | Finalize and file preliminary injunction materials. | 1/9/2017 | 4.60 | $ 995.00 | $ 4,577.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification and related materials. | 1/10/2017 | 3.00 | $ 995.00 | $ 2,985.00 |
| Smolowe, Laura D. | MTO | Team call. | 1/12/2017 | 0.80 | $ 995.00 | $ 796.00 |
| Smolowe, Laura D. | MTO | Review and revise class counsel declaration. | 1/18/2017 | 1.20 | $ 995.00 | $ 1,194.00 |
| Smolowe, Laura D. | MTO | Review and revise class certification motion. | 1/20/2017 | 3.30 | $ 995.00 | $ 3,283.50 |
| Smolowe, Laura D. | MTO | Revise and review discovery plan. | 1/25/2017 | 0.30 | $ 995.00 | $ 298.50 |
| Smolowe, Laura D. | MTO | Revise motion for class certification. | 1/26/2017 | 1.20 | $ 995.00 | $ 1,194.00 |
| Smolowe, Laura D. | MTO | Team meeting regarding settlement, call with ACLU regarding same. | 2/6/2017 | 1.30 | $ 995.00 | $ 1,293.50 |
| Smolowe, Laura D. | MTO | Settlement conference and prepare for same; draft summary of same. | 2/14/2017 | 4.50 | $ 995.00 | $ 4,477.50 |
| Smolowe, Laura D. | MTO | Team call. | 5/4/2017 | 1.50 | $ 995.00 | $ 1,492.50 |
| Smolowe, Laura D. | MTO | Team call and prepare for settlement. | 5/7/2017 | 4.30 | $ 995.00 | $ 4,278.50 |
| Smolowe, Laura D. | MTO | Prepare for and attend mediation. | 5/9/2017 | 9.20 | $ 995.00 | $ 9,154.00 |
| Smolowe, Laura D. | MTO | Team meeting and review stipulation regarding next steps; revise class certification motion. | 5/11/2017 | 3.20 | $ 995.00 | $ 3,184.00 |
| Smolowe, Laura D. | MTO | Correspond with team regarding stipulation and request for stay, review and revise materials regarding same; additional phone calls regarding same. | 5/23/2017 | 1.10 | $ 995.00 | $ 1,094.50 |
| Smolowe, Laura D. | MTO | Team meeting. | 5/25/2017 | 0.50 | $ 995.00 | $ 497.50 |
| Smolowe, Laura D. | MTO | Team call in preparation for settlement meeting and prepare for same. | 6/7/2017 | 1.50 | $ 995.00 | $ 1,492.50 |
| Smolowe, Laura D. | MTO | Prepare for settlement meeting and settlement meeting. | 6/8/2017 | 5.20 | $ 995.00 | $ 5,174.00 |
| Smolowe, Laura D. | MTO | Prepare for call with City Attorney and review materials regarding same. | 6/20/2017 | 0.90 | $ 995.00 | $ 895.50 |
| Smolowe, Laura D. | MTO | Meet and confer with opposing counsel regarding scheduling; revise class certification brief. | 6/23/2017 | 1.40 | $ 995.00 | $ 1,393.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification and declaration, team call regarding same and 26(f) conference. | 6/27/2017 | 2.40 | $ 995.00 | $ 2,388.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification. | 6/28/2017 | 5.20 | $ 995.00 | $ 5,174.00 |
| Smolowe, Laura D. | MTO | Revise class certification motion; revise 26(f) report. | 6/29/2017 | 2.30 | $ 995.00 | $ 2,288.50 |
| Smolowe, Laura D. | MTO | Revise 26(f) report and revise class certification brief. | 7/5/2017 | 5.00 | $ 995.00 | $ 4,975.00 |
| Smolowe, Laura D. | MTO | Team call. | 7/6/2017 | 0.70 | $ 995.00 | $ 696.50 |
| Smolowe, Laura D. | MTO | Review and revise initial disclosures and correspond with team regarding same. | 7/10/2017 | 1.50 | $ 995.00 | $ 1,492.50 |
| Smolowe, Laura D. | MTO | Revise discovery requests. | 7/11/2017 | 1.20 | $ 995.00 | $ 1,194.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification. | 8/2/2017 | 3.20 | $ 995.00 | $ 3,184.00 |
| Smolowe, Laura D. | MTO | Revise class certification motion; team call. | 8/3/2017 | 3.20 | $ 995.00 | $ 3,184.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification. | 8/6/2017 | 6.20 | $ 995.00 | $ 6,169.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Smolowe, Laura D. | MTO | Prepare for status conference; team call regarding same; revise class certification papers. | 8/8/2017 | 2.60 | $ 995.00 | $ 2,587.00 |
| Smolowe, Laura D. | MTO | Prepare for and participate in status conference. | 8/9/2017 | 2.50 | $ 995.00 | $ 2,487.50 |
| Smolowe, Laura D. | MTO | Revise discovery requests; call with Ms. El Khouri regarding same. | 8/10/2017 | 2.20 | $ 995.00 | $ 2,189.00 |
| Smolowe, Laura D. | MTO | Review and revise new discovery. | 8/11/2017 | 2.20 | $ 995.00 | $ 2,189.00 |
| Smolowe, Laura D. | MTO | Review and analyze discovery responses from city. | 8/14/2017 | 2.00 | $ 995.00 | $ 1,990.00 |
| Smolowe, Laura D. | MTO | Review and revise additional discovery; correspond with team and ACLU regarding same. | 8/15/2017 | 2.10 | $ 995.00 | $ 2,089.50 |
| Smolowe, Laura D. | MTO | Revise discovery responses and class certification motion. | 8/16/2017 | 2.70 | $ 995.00 | $ 2,686.50 |
| Smolowe, Laura D. | MTO | Team correspondence regarding discovery. | 8/17/2017 | 0.70 | $ 995.00 | $ 696.50 |
| Smolowe, Laura D. | MTO | Correspond with team regarding production letter; meet and confer letter; change in PI schedule. | 8/25/2017 | 1.20 | $ 995.00 | $ 1,194.00 |
| Smolowe, Laura D. | MTO | Prepare for PI hearing and moot of Ms. Ochoa regarding same. | 8/29/2017 | 2.20 | $ 995.00 | $ 2,189.00 |
| Smolowe, Laura D. | MTO | Participate in moot of Ms. Ochoa regarding PI hearing and participate in PI hearing. | 8/30/2017 | 5.60 | $ 995.00 | $ 5,572.00 |
| Smolowe, Laura D. | MTO | Review PI order from Court and correspond with team regarding same. | 9/7/2017 | 0.90 | $ 995.00 | $ 895.50 |
| Smolowe, Laura D. | MTO | Participate in meet and confer and prepare for same; additional team meeting regarding same. | 9/8/2017 | 3.20 | $ 995.00 | $ 3,184.00 |
| Smolowe, Laura D. | MTO | Team call; review materials regarding same. | 9/14/2017 | 1.20 | $ 995.00 | $ 1,194.00 |
| Smolowe, Laura D. | MTO | Review and revise motion for class certification and additional team call regarding same. | 9/21/2017 | 3.20 | $ 995.00 | $ 3,184.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification and related papers. | 9/25/2017 | 3.00 | $ 995.00 | $ 2,985.00 |
| Smolowe, Laura D. | MTO | Revise class certification brief. | 9/26/2017 | 2.00 | $ 995.00 | $ 1,990.00 |
| Smolowe, Laura D. | MTO | Revise class certification motion and related documents; team call regarding same. | 9/28/2017 | 3.00 | $ 995.00 | $ 2,985.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification and related papers; correspond with team regarding same. | 9/30/2017 | 7.10 | $ 995.00 | $ 7,064.50 |
| Smolowe, Laura D. | MTO | Finalize and file motion for class certification. | 10/2/2017 | 8.20 | $ 995.00 | $ 8,159.00 |
| Smolowe, Laura D. | MTO | Team call and review materials regarding same. | 10/5/2017 | 1.30 | $ 995.00 | $ 1,293.50 |
| Smolowe, Laura D. | MTO | Team call and revise PMQ notice. | 10/19/2017 | 1.50 | $ 995.00 | $ 1,492.50 |
| Smolowe, Laura D. | MTO | Revise motion for preliminary injunction. | 11/30/2017 | 2.60 | $ 995.00 | $ 2,587.00 |
| Smolowe, Laura D. | MTO | Call with opposing counsel regarding various next steps. | 12/5/2017 | 1.10 | $ 995.00 | $ 1,094.50 |
| Smolowe, Laura D. | MTO | Team call and prepare for same; prepare for class certification argument. | 12/7/2017 | 2.00 | $ 995.00 | $ 1,990.00 |
| Smolowe, Laura D. | MTO | Correspond with team regarding letters to prospective class members; review and revise draft motion for preliminary injunction. | 12/26/2017 | 4.20 | $ 995.00 | $ 4,179.00 |
| Smolowe, Laura D. | MTO | Team call. | 1/4/2018 | 1.00 | $ 995.00 | $ 995.00 |
| Smolowe, Laura D. | MTO | Revise motion for class certification. | 1/29/2018 | 2.50 | $ 995.00 | $ 2,487.50 |
| Smolowe, Laura D. | MTO | Participate in weekly call. | 2/15/2018 | 1.00 | $ 995.00 | $ 995.00 |
| Smolowe, Laura D. | MTO | Team call regarding settlement discussion and review materials regarding same. | 4/2/2018 | 0.50 | $ 995.00 | $ 497.50 |
| Smolowe, Laura D. | MTO | Settlement discussion with City. | 4/3/2018 | 0.60 | $ 995.00 | $ 597.00 |

| User | Firm | Description (Redacted) | Start Date | FINAL TIME | RATE (2021) | TOTAL (2021) |
|---|---|---|---|---|---|---|
| Smolowe, Laura D. | MTO | Team call and prepare for mediation call with City. | 5/3/2018 | 0.50 | $ 995.00 | $ 497.50 |
| Smolowe, Laura D. | MTO | Mediation call with city. | 5/4/2018 | 0.50 | $ 995.00 | $ 497.50 |
| Smolowe, Laura D. | MTO | Review demand letter. | 5/15/2018 | 0.60 | $ 995.00 | $ 597.00 |
| Smolowe, Laura D. | MTO | Pre-mediation call with team; call with 9th circuit mediator and additional correspondence regarding same with team. | 5/30/2018 | 2.20 | $ 995.00 | $ 2,189.00 |
| Smolowe, Laura D. | MTO | Participate in pre mediation call. | 6/5/2018 | 1.10 | $ 995.00 | $ 1,094.50 |
| Smolowe, Laura D. | MTO | Prepare for and participate in 9th circuit mediation conference; additional research regarding same. | 6/6/2018 | 2.10 | $ 995.00 | $ 2,089.50 |
| Smolowe, Laura D. | MTO | revise motion for class certification. | 8/7/2017 | 6.40 | $ 995.00 | $ 6,368.00 |
| Teachout, Brandon | MTO | Draft memorandum. | 6/24/2016 | 1.70 | $ 765.00 | $ 1,300.50 |
| Teachout, Brandon | MTO | Draft memorandum regarding background and summary. | 6/27/2016 | 2.20 | $ 765.00 | $ 1,683.00 |
| Teachout, Brandon | MTO | Revisions and updates to memorandum (2.0); follow-up analysis of injunctions (1.0; draft memo and analyze specific injunctions (1.0). | 7/20/2016 | 4.00 | $ 765.00 | $ 3,060.00 |
| Teachout, Brandon | MTO | Draft memorandum. | 7/26/2016 | 3.00 | $ 765.00 | $ 2,295.00 |
| **Total** | | | | **2998.30** | | **$ 2,173,207.50** |

# Exhibit B

# DECLARATION OF CAROL A. SOBEL

I, CAROL A. SOBEL, declare:

1. I am an attorney admitted to practice in the State of California. I make this declaration in support of Plaintiffs' request for an award of attorneys' fees. The declaration is based on facts of which I have personal knowledge. If I were called to testify as a witness to these facts, I could and would do so competently.

2. I graduated law school and was admitted to practice in 1978. For 20 years, I was employed by the ACLU Foundation of Southern California, including approximately 12 years as its First Amendment attorney. For the last seven years, I served as a Senior Staff Counsel. I left the ACLU to begin a private civil rights practice in April 1997. Attached at Exhibit "1" is my current resumé.

3. My billing rate for 2019 is $1000 an hour. I have not been awarded fees at this rate yet. In most of my cases, the attorney fees are resolved in a settlement process. I applied the 2018 rate of $990 an hour in settling the attorney fees in *Mitchell v. City of Los Angeles*, CV 16-01750 SJO (GJSx) (C.D. Cal.). In addition, I settled fees in several cases in 2017, applying a rate of $975 an hour to calculate the lodestar. These cases included *Schuler v. County of Orange*, 8:17-cv-00259 DOC KES (C.D. Cal. 2017). I did not file a motion for fees in 2016. In 2014 and 2015, several courts approved my rate of $875 an hour. In *Desertrain v. City of Los Angeles*, 754 F.3d 1147 (9th Cir. 2014), the Ninth Circuit granted the motion for fees and referred the matter to the Appellate Commissioner to determine the amount of the award. The parties then settled the trial court and appellate fees together with only an approximately 5 percent reduction of the appellate lodestar. In a second case in 2015, the Circuit panel approved the full award at $875 an hour. *See CPR for Skid Row v. City of Los Angeles*, 779 F.3d 1098 (9th Cir. 2015).

4. In 2012, I was paid my then full rate of $795 an hour by an insurance carrier in a non-contingency case before the Hon. Dean Pregerson of the Central District of California. *Federal Deposit Insurance Company v. Larry B Faigin,* 2:12-

Case 8:19-cv-00813-JGB-SHK Document 50-4 Filed 10/21/19 Page 2 of 13 Page ID #:674

cv-03448-DDP-CW (C.D. Cal. 2012). In 2010, I was awarded fees at $725 an hour in *Long Beach Area Peace Network v. City of Long Beach*, 574 F.3d 1011 (9th Cir. 2009), a First Amendment case. In 2009, I was awarded fees at $710 an hour in *Fitzgerald v. City of Los Angeles*, 2009 U.S. Dist. LEXIS 34803 (CD Cal. 2009), and in *Multi-Immigrant Worker Organizing Network ("MIWON") v. City of Los Angeles*, cv 07-7032 AHM, both police misconduct cases. In 2008, I was awarded fees at $695 an hour in *Jones v. City of Los Angeles*, cv-03-1142 R. *See* 444 F.3d 1118 (2006), *vacatur* per settlement, 505 F.3d 1006 (9th Cir. 2007), affirmed on appeal. 2014 U.S. App. LEXIS 1952 (9th Cir. Jan. 31, 2014).

5. My practice involves complex civil rights litigation and class actions, focusing primarily on the rights of homeless persons, First Amendment rights and police practices. I received several awards for my legal work over the years. In 2008, I was named a California Lawyer of the Year (CLAY) recipient for civil rights by California Lawyer Magazine and also named in the Top 75 Women Litigators in California by the Daily Journal Corporation. In 2007, I received an Angel Award from California Lawyer Magazine for pro bono work and also was named by the Daily Journal as one of the Top 100 Most Influential Lawyers in California. In 2013 and again in 2017, I was named one of the top women lawyers in Los Angeles. I have been named as a Superlawyer in the area of First Amendment and civil rights litigation for more than a decade. Additional recognition of my legal work is set forth in my attached resumé.

6. I have been qualified twice as an expert to testify at trial on issues concerning non-profit legal practice: once before the State Bar and once in Los Angeles Superior Court. Recently, the Second Appellate District noted my qualification as an expert on reasonable market rates for attorney fees. *See Jochimsen v. County of Los Angeles*, B223518 (2d Dist. June 23, 2011) (unpublished) (approving expert basis for opinion). My declarations and the supporting evidence of reasonable market rates have been repeatedly cited favorably by federal and state courts in awarding fees. For example, in *Nadarajah v. Holder,* 569 F.3d 906, 912-914 (9th

Case 8:19-cv-00813-JGB-SHK Document 50-4 Filed 10/21/19 Page 3 of 13 Page ID #:675

Cir. 2009), the Ninth Circuit referenced my declaration with approval in support of the application of attorneys from the ACLU for fees under the Equal Access to Justice Act ("EAJA"). In *Torrance Unified School District v. Magee*, 2008 U.S. Dist. LEXIS 95074 (CD CA 2008), granting fees under the federal IDEA statute, 20 U.S.C. §1415(i)(3)(c), the Court cited my declaration as persuasive evidence of market rates. In *Atkins v. Miller*, CV 01-01574 DDP (CD CA 2007), fees were awarded to a 1975 graduate at $675 an hour, citing to my declaration and that of Barry Litt to support the requested rates. *Id*. at pp.8-9 and n.4. My declarations were also cited with approval in, among other cases, *Orantes-Hernandez v. Holder*, 713 F.Supp.2d 963-964 (C.D.Cal.2010); *Charlebois v. Angels Baseball LP*, SACV 10-0853 DOC (May 30, 2012); *Hiken v. DOD*, 2013 U.S. Dist. LEXIS 118165 (N.D. Cal. Jan. 14, 2013); *Vasquez v. Rackauckas*, 2011 U.S. Dist. LEXIS 83696 (C.D. Ca. 2011); *Rauda v. City of Los Angeles*, 2010 U.S. Dist. LEXIS 138837 (C.D. Cal. 2010); *Dugan v. County of Los Angeles*, cv-11-08145 CAS (C.D. Cal. March 3, 2014); *Flores v. City of Westminster*, SA-CV-11-0278 DOC (C.D. Cal. Oct. 23, 2014); and *Webb v. Officer J. Ackerman*, 13-cv-01992 PLA (C.D. Cal. January 4, 2018), Doc. 180, p.5.

7. In addition, I have litigated statutory fee issues at the appellate level in several cases. I was lead counsel before the California Supreme Court in *Tipton-Whittingham v. City of Los Angeles*, 34 Cal.4th 604 (2004), the companion case to *Graham v. Daimler-Chrysler*, 34 Cal.4th 533 (2004), establishing the continued vitality of the "catalyst" fee doctrine in California courts. I was also lead counsel in *Jones v. City of Los Angeles*, 555 Fed. Appx. 659 (2014), holding entitlement to fees as a "prevailing party" based on the Ninth Circuit's necessary approval of a settlement conditioned on vacatur of the panel decision.

8. I have been asked to submit this declaration to attest to the reasonableness of the fee rates requested by the counsel in this case. I am not being compensated for my time in this matter.

9. To prepare my declaration, I communicated with the attorneys at the ACLU by email on several occasions. I reviewed the decision that is the basis of the fee motion. Based on my long time involvement with the ACLU, I am familiar with the three attorneys for whom EAJA fees are sought. I am most familiar with Ahilan Arulanantham and co-counseled a case with him in 2006.

10. I am informed that enhanced EAJA rates for 2019 are being sought for the attorneys listed below:

| | | |
|---|---|---|
| Ahilan Arulanantham | 1999 | $810 |
| Sameer Ahmed | 2009 | $630 |
| Eva Bitrán | 2014 | $480 |

11. It is my opinion that the rates sought are reasonable for these attorneys. I base my opinion on past fee awards for several of these attorneys and other attorneys at the ACLU of Southern California, as well as awards and supporting declarations I reviewed over the course of the past few years, seeking or approving fee awards in the Central District of California legal market, as described more fully below and in the exhibits attached to my declaration.

12. I have extensive experience with the methodology applied to set reasonable market rates for public interest and civil rights attorneys who do not have paying clients. When I was at the ACLU, I prepared numerous fee motions under federal and state fee-shifting statutes for cases in which the ACLU represented the prevailing party. I was responsible for preparing these motions in cases in which I was directly involved in the underlying litigation, as well as in cases brought by other staff attorneys and volunteer counsel for the ACLU.

13. In this role, I obtained information on market rates through a variety of sources that I continue to use to evaluate reasonable rates each year. I review current billing rates and fees sought by, and awarded to, attorneys at large, commercial law firms to establish rates for individuals of comparable experience at public interest and civil rights firms. The attorneys at large commercial firms

handle similarly complex federal litigation and, in many instances, they are also familiar with the skill and experience levels of various non-profit attorneys because they serve as pro bono co-counsel in cases with the public interest bar.

14. It is my practice to use rates at large firms to establish market rates for civil rights lawyers based on my understanding that billing rates by lawyers at civil rights firms and public interest organizations at rates even marginally comparable to those of attorneys who do other types of complex litigation is consistent with the decision of the U.S. Supreme Court in *Blum v. Stenson*, 465 U.S. 886, 895 (1984) ("The statute and legislative history establish that 'reasonable fees' under [42 U.S.C.] § 1988 are to be calculated according to the prevailing market rates in the relevant community, regardless of whether plaintiff is represented by private or nonprofit counsel").

15. To analyze reasonable market rates, I apply several additional principles. First, I look to rates awarded to the same attorneys in previous cases because these are strong evidence of reasonable market rates. *See Chaudhry v. City of Los Angeles*, 751 F3d 1096, 1111 (9th Cir. 2014); *U.S. v. $28,000 in U.S. Currency*, 802 F.3d 1100, 1106 (9th Cir. 2015); *Camacho v. Bridgeport Fin., Inc.*, 523 F.3d 973, 976 (9th Cir. 2008).

16. Next, I look to evidence of billing rates by attorneys engaged in similarly complex business litigation as an approved method of establishing reasonable market rates for civil rights attorneys who do not regularly bill clients on an hourly basis. *See Blum*, 465 U.S. at 895. This approach recognizes that almost all civil rights cases are taken on a contingency basis.

17. Third, I premise my opinion on the rule that the relative "simplicity" or "complexity" of a matter is reflected in the efficiency of the requested hours, not the lodestar rate of the attorney. *Van Skike v Director, Office of Workers' Compensation Programs*, 557 F3d 1041, 1046 (9th Cir. 2009).

18. I estimate that I review more than 100 fee motions, fee awards and supporting declarations each year. My practice is to obtain this information from court orders awarding statutory fees or awarding fees as a discovery sanction. In addition, I subscribe to several websites that report legal news. If I read a story where fees were awarded, I research the case to obtain a copy of the fee award and supporting documents.

19. In my experience, rates usually increase in two ways each year: first, they rise to bring them in accord with market rates; and, second, step increases apply to rates as attorneys gain more experience. Several courts recognized that annual increases in rates may well be more than any increase in the cost-of-living. For example, in *Charlebois v. Angels Baseball, LP*, 2012 U.S. Dist. LEXIS 91069, cv 10-0853 DOC (C.D. Cal. May 30, 2012), the Court rejected the defense argument that the rate sought by plaintiff's counsel should be limited to what was awarded in prior years. "[C]ourts routinely recognize that fee rates increase over time based on a variety of factors." 2012 U.S. Dist. LEXIS 91069, *24.

20. The Court in *Charlebois* also cited to *Parker v. Vulcan Materials Co. Long Term Disability Plan*, No. EDCV 07-1512 ABC (OPx), 2012 WL 843623, *7 (C.D. Cal. Feb. 16, 2012), approving an increase of approximately 10 percent in one year because "[i]t is common practice for attorneys to periodically increase their rates for various reasons, such as to account for expertise gained over time, or to keep up with the increasing cost of maintaining a practice." This principle was also applied in *Armstrong v. Brown*, 94-cv-002307 CW (N.D. Cal. Aug. 8, 2011) Dkt. #1919. Responding to the State's argument that the proposed increases in rates from 2008 to 2010 for plaintiffs' attorneys were too great, the Court noted that the 5 percent increase in rates each year "reflects only the across-the-board rise in firms' overall rates, not the increase in individual attorney's hourly rates for the

additional experience accrued over the two-year period." *Id.* at *5.

21. I am aware of several past fee awards to Ahilan Arulanantham and Sameer Ahmed, all of which support the reasonableness of the rates now sought. Mr. Arulanantham's 2018 rate of $785 an hour was approved by the Ninth Circuit just a few months ago in *Gomez-Sanchez v. Barr*, Case No. 14-72506 (9th Cir. 2019) [Dkt: 88 at pp.3, 11-12]. In *Franco-Gonzalez v. Holder*, Case 2:10-cv-02211-DMG-DTB, Mr. Arulanantham applied the EAJA enhanced rate of $690 an hour for 2015. I filed a declaration in support of the fee motion. [Doc. 838]. Based on discussions with Mr. Arulanantham and review of the docket in the District Court, I understand that the parties settled the fees prior to the Court's ruling; ohwever, because the case was a class-action, the Court issued an order, reviewing and approving the settlement of the attorney fees.

22. The 2019 rate Mr. Arulanantham now seeks is less than three percent above the 2018 rate approved by the Ninth Circuit in *Gomez-Sanchez*. The $810 an hour rate is a slightly more than four percent annual increase on the 2015 rate of $690 an hour for him in *Franco-Gonzalez*.

23. Attached at Exhibit 2 is the order of this Court in *McKibben v. McMahon*, 2019 WL 1109683, Case No. EDCV 14-2171 JGB (Spx) (C.D. Cal. 2019). In *McKibben*, based on 2018 rates, the Court approved $715 an hour for Melissa Goodman of the ACLU of Southern California. Ex. 2, p. 15. Mr. Arulanantham's requested rate is $95 an hour higher than Ms. Goodman's approved 2018 rate. With an additional seven years of experience, this averages out to an increase of less than $14 an hour annually, or less than two percent a year.

24. The Court in *McKibben* also approved $600 an hour for Lindsay Battles, then with 10 years of experience. *Id.* Mr. Ahmed's requested rate is five percent above the rate approved for Ms. Battles in 2018. Finally, the Court

approved the 2018 rate of $480 an hour for Brendan Hamme, then with six years of experience. This is the same rate now requested for Ms. Bitrán.

25. I am very familiar with Mr. Hamme's skills and experience. He was a law student in a civil rights practicum I teach at Loyola Law School. He also was a summer law clerk in mey office. We continue to have considerable professional interaction. While he is a highly skilled lawyer, and although Ms. Bitrán is practicing one year less, applying the same rate as was approved for Mr. Hamme in 2018 recognizes her federal clerkship. I am aware, based on discussions with former law clerks, that it is the practice of many commercial firms to advance individuals on the compensation scale for federal clerkships. As previously stated, base rates increase each year, so I would expect the rate for a six-year associate in 2019 would be higher than the rate for someone with the same experience in 2018.

26. Attached at Exhibit 3 is the decision of the District Court in *International Refugee Assistance Project, et al. v. John F. Kelly, et al.*, Case No. 2:17-cv-1761 JLS-AFMx (C.D. Cal. Jul. 27, 2017), awarding attorney fees at 2017 EAJA enhanced rates to Talia Inlender of Public Counsel. I provided a supporting fee declaration. The Court approved $585 an hour. I provided a supporting declaration and, on that basis, am aware that Ms. Inlender is a 2007 law graduate, with 10 years experience in 2017. Applying a modest cost of living increase of three percent to the 2017 rate of $585, the equivalent rate in 2019 would be $622 an hour, just slightly below the rate now requested for Mr. Ahmed.

27. Attached at Exhibit 4 is the recent decision in *Webb v. Officer J. Ackerman*, a civil rights case involving police excessive force. Case No. 13-cv-09112-PLA (C.D. Cal. Jan. 4, 2018), Document 180. In *Webb*, the Court approved the 2017 rate of $650 an hour for Elliot Tiomkin, a 2006 law graduate. I provided a supporting fee declaration for Mr. Tiomkin, as noted in the court's

opinion at p.5. In my view, Mr. Ahmed is considerably more skilled in complex litigation, even with one year less experience.

28. Attached at Exhibit 5 is the Declaration of Anna Rivera in support of the motion for attorney fees in *Garcia v. Los Angeles County Sheriff's Department*, 2:09-cv-08943-DMG-SH (C.D. Cal. 2017) [Doc. 443]. The Court's order approves the fees but does not set out specific rates. Among the attorneys for whom fees were sought in *Garcia* was Shawna Parks. I know Ms. Parks and have submitted declarations in support of motions in which she was an attorney. I have also consulted with her on disability issues. Based on that experience, I believe her to be a 1999 law graduate, the same year as Mr. Arulanantham. Both have prestigious backgrounds and enjoy reputations as highly skilled and experienced civil rights lawyers in my experience. Ms. Park's 2017 rate was $745 an hour, just $65 below the rate now sought for Mr. Arulanantham for 2019. Ex. 5, ¶66. This represents an increase of slightly more than four percent a year in the base rate.

29. In *Garcia,* the 2017 rate for Andrea Oxman, listed as a 2007 law graduate, was $600 an hour. Ex. 5, ¶¶ 46,47. The 2019 rate for Mr. Ahmed is only five percent higher, which is an annual increase in the base rate for a ten-year attorney of only two and one-half percent, less than the increase in the legal component for the cost of living. Finally, in *Garcia,* the rate for Elliot Field, identified as an attorney with eight years of experience, was $525 an hour, $45 an hour above the rate now requested for Ms. Bitrán. *Id.*, ¶¶ 48, 49. With a credit of one year of clerkship experience, the differential is $22.50 an hour annually.

30. Attached at Exhibit 6 is the 2014 order awarding fees in *Rodriguez v. County of Los Angeles*, cv-10-6342 CBM (C.D. Cal. 2014). The Court approved a rate of $600 for Kevin LaHue and $500 for Caitlin Weisberg, both at the firm of firm of Kaye, McLane, Bednarski & Litt. I am very familiar with all of the

Case 8:19-cv-00815-JGB-SHK Document 50-4 Filed 10/21/19 Page 10 of 11 Page ID #:682

attorneys at the firm. Mr. Litt and I have co-counseled several cases over the past 25 years. More recently, I worked with Mr. McLane and other attorneys at the firm. In addition, I provided a declaration in support of Plaintiffs' fee motion in *Rodriguez*. On these bases, I am aware that Mr. LaHue is a 2004 law graduate and Caitlin Weisberg is a 2008 law graduate.

31. The 2014 award of $600 an hour to Kevin LaHue, then with 10 years of experience, is $30 less than the 2019 rate requested for Sameer Ahmed, who has the same years of experience now as Kevin LaHue had in 2014. Again, the annual differential is a minimal increase of 2.5 percent a year. The 2014 rate of $500 an hour for Ms. Weisberg, with six years of experience, is slightly above the rate now sought for Ms. Bitrán, with six years of experience including the clerkship bonus.

32. Attached at Exhibit 7 is a copy of the order in *Wagafe v. Trump*, Case 2:17-cv-00094-RAJ (W.D. WA 2019) [Doc. 223], awarding attorney fees as sanctions. I provided a supporting fee declaration in the case, including calculating market rates for Seattle based on adjustments to the federal pay scale for Los Angeles and Seattle. Mr. Ahmed was one of the attorneys for whom fees were sought in *Wagafe*. I reviewed my prior declaration to prepare this one. The EAJA enhanced rates requested for Mr. Ahmed, adjusted for the Seattle legal market, were $600.38 for 2018 and $573.95 for 2017. The Court approved and awarded fees based on the 2017 rate. Ex. 7, p. 12. In the same motion, the Court approved and awarded fees for Jennifer Pasquarella, a 2006 law graduate and attorney at the the ACLU of Southern California, at the 2017 rate of $646.64. *Id.* The Court expressly relied on the declaration I provided on reasonable rates for attorneys outside of the Seattle market. Ex. 7, p. 11.

33. Set out below is a chart that summarizes the comparative rates discussed in the preceding paragraphs. NIt does not include the information in for

the two past awards to Mr. Arulanantham of $785 an hour for 2018 and $690 an hour for 2015, identified in paragraphs 21 and 22, The chart lists the exhibit to my declaration, the attorney, the year used for the award, the amount of experience the attorney had at the time and the hourly rate.

| Ex. | Attorney | Year | Experience | Rate |
|---|---|---|---|---|
| 2 | Melissa Goodman | 2018 | 15 | $715 |
| 2 | Lindsay Battles | 2018 | 10 | $600 |
| 2 | Brendan Hamme | 2018 | 6 | $480 |
| 3 | Talia Inlender | 2017 | 10 | $585 |
| 4 | Elliot Tiomkin | 2017 | 11 | $650 |
| 5 | Shawna Parks | 2017 | 18 | $745 |
| 5 | Andrea Oxman | 2017 | 10 | $600 |
| 5 | Elliot Field | 2017 | 8 | $525 |
| 6 | Kevin LaHue | 2014 | 10 | $600 |
| 6 | Caitlin Weisberg | 2014 | 6 | $500 |
| 7 | Sameer Ahmed | 2017 | 9 | $573.95 |
| 7 | Jennifer Pasquerella | 2017 | 11 | $646.64 |

34. Based on all of the foregoing and the attached exhibits, it is my opinion that the rates sought by Plaintiff's counsel in this motion are reasonable rates of compensation for attorneys of comparable skill, experience and reputation.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 18th day of October, 2019, in Santa Monia, California.

Carol A. Sobel

CAROL A SOBEL

# Exhibit C

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES -- GENERAL**

Case No. **SA CV 09-01090-VBF** Dated: November 5, 2014

Title: ***Manuel Vasquez Miguel Bernal Lara, Gabriel Bastida, and James Doe and all others similarly situated, Plaintiffs v. Tony Rackauckas (Orange County District Attorney) in his official capacity and Robert Gustafson (Chief of Police, Orange Police Dep't) in his official capacity, and Does 1-10 in their official and individual capacities, Defendants***

---

PRESENT: HONORABLE VALERIE BAKER FAIRBANK, U.S. DISTRICT JUDGE

| | |
|---|---|
| N/A<br>Courtroom Deputy | N/A<br>Court Reporter |
| ATTORNEYS PRESENT FOR APPELLANT | ATTORNEYS PRESENT FOR APPELLEES |
| N/A | N/A |

**PROCEEDINGS (IN CHAMBERS): Order (1) Granting Plaintiffs' "Motion to Amend Attorneys' Fees Award Against Rackauckas" (Doc 530) (Relieving Rackauckas of Liability for Fees Attributable to State-Law Multiplier;**

**(2) Determining that Argument that Gustafson Should Not Be Liable for Prior Fee Award is Barred by the Rule of Mandate and by Defendants' Failure to Raise it on Appeal;**

**(3) Determining that Argument that Prior Fee Award Should Be Apportioned is**

**Barred by Defendants' Failure to Raise It on Appeal;**

**(4) Holding Defendants Jointly and Severally Liable for Fees and Costs Incurred by Plaintiffs in Preparing the Instant Motion and in Complying with This Order (Including Interest);**

**(5) Directing Plaintiffs to File a Proposed Order by November 20, 2014**

In September 2009, Manuel Vasquez, Miguel Bernal Lara, and Gabriel Bastida ("plaintiffs") filed the complaint initiating this 42 U.S.C. section 1983 civil-rights action on behalf of themselves and "all others similarly situated." *See* Case Management / Electronic Case Filing Document ("Doc") 1 ¶¶ 1 and 7. The complaint stated, in pertinent part,

> 3. On February 17, 2009, the OCDA brought a civil nuisance abatement lawsuit against an alleged criminal street gang, 115 named individuals alleged to be members of that gang, including Plaintiff[s], and 150 unnamed individuals alleged to be members of the gang, seeking to subject them to virtually identical preliminary and permanent injunctions that prohibit and, in effect, criminalize commonplace and lawful activities – such as going outside in the evening, walking into a restaurant or onto a bus, or attending a political meeting or religious service – in an area of the City of Orange totaling approximately 3.78 miles, referred to as the "Safety Zone." For every act in violation of the injunction, a person can receive up to six months in jail and a $1,000 fine.
>
> 4. At least 61 individuals, including Plaintiff[s], contested the OCDA's allegations and sought as best they could – most had no attorney representing them – to hold the OCDA to the burden of proving the case by clear and convincing evidence. However, to avoid having to meet this burden, the OCDA dismissed the suit against these individuals, depriving them of their day in court. Having intentionally short-circuited the judicial process insofar as the individuals dismissed from the suit are concerned, the OCDA and OPD turned around and served them with a permanent injunction obtained via default against the gang.
>
> These individuals are now bound by the injunction and immediately subject to arrest and criminal prosecution for any violation of its terms. Thus, the OCDA and OPD subjected individuals to the injunction without the apparent nuisance of having to prove its case against them. Such tactics

> fly in the face of the Fourteenth Amendment to the United States Constitution and Article I, section 7 of the California Constitution.
>
> Accordingly, Defendant[s] should be prohibited from serving or enforcing the injunction against Plaintiff[s] unless and until they have had a meaningful opportunity to contest the allegations against them and there has been a judicial determination that the Order is justified and should issue against them.

Doc 1 ¶¶ 3-4.

In March 2010, Vasquez moved for class certification. After considering opposition and reply briefs (Docs 128-130), this Court on April 19, 2010 certified two plaintiff classes, with the three named plaintiffs as representatives of each class. The first class consisted of all persons named as individual defendants in the State's February 17, 2009 Orange County ("OC") Superior Court action against the Orange Varrio Cypress Criminal Street Gang who appeared in OC Superior Court to defend themselves and were voluntarily dismissed by the OCDA, and who as of September 23, 2009 did *not* have contempt orders against them for alleged violations of the May 14, 2009 permanent injunction issued by the state court in that case. *See* Doc 135 at 1-2.

The second class consisted of all *juveniles* named as individual defendants in that state-court case, for whom no guardian ad litem was appointed, who appeared in OC Superior Court to defend themselves and were voluntarily dismissed by the OCDA, and who as of September 23, 2009 did *not* have contempt orders against them for alleged violations of the May 14, 2009 permanent injunction issued by the state court in that case. *See* Doc 135 at 2. This Court certified the classes with respect to the federal due process claim and the state due process claim, and appointed the American Civil Liberties Union of Southern California ("ACLU/SC") as counsel for both classes, *see id.* By Order issued in August 2010 (Doc 186), this Court added the law firm of Munger, Tolles & Olson, LLC ("MTO") as co-counsel for the plaintiff classes.

**Entry of Permanent Injunction and Final Judgment in favor of the Plaintiff Classes.** After conducting a lengthy bench trial in November and December 2010 and receiving post-trial briefs, this Court on April 1, 2011 issued a Statement of Tentative Decision in favor of the plaintiff classes (Doc 394) and an Order re: Proposed Conclusions of Law, Proposed Findings of Fact, and Proposed Judgment (Doc 395). After considering the parties' responses and proposals (Docs 396-404), this Court on May 10, 2011 issued Findings of Fact and Conclusions of Law and Permanent Injunction Order (Doc 405) and a final Judgment in favor of the

Case 8:09-cv-01096-VBF-RNB Document 532 Filed 11/05/14 Page 4 of 16 Page ID #:22949

plaintiff classes (Doc 406). Both defendants timely appealed (Docs 408 and 427), and in May 2011 the undersigned issued an order (Doc 419) denying the defendants' motion for a stay pending appeal. On July 1, 2011 the undersigned denied the DA's motion to alter the judgment or make new findings (*see* Doc 459).

**Award of Attorneys Fees and Costs to the Plaintiff Classes.** By Order issued July 1, 2011 (Doc 460), this Court granted the plaintiff classes' motion for an award of attorney fees and costs. This Court determined that the plaintiff classes were "prevailing parties" under federal law and were entitled to fees under 42 U.S.C. section 1988, and that the plaintiff classes were prevailing parties under California law and were entitled to fees under Cal. Code of Civ. Pro. § 1021.5, *see* Doc 460 at 1 ¶¶ 1-2. As to work done by MTO both before and after judgment, the Court found that the fees sought by the plaintiff classes were reasonable and sufficiently documented, *see* Doc 460 at 2 ¶ 4. As to work done by the ACLU/SC's lawyers and paralegals both before and after judgment, the Court further found that the fees sought by the plaintiff classes for the work of the ACLU/SC's were reasonable; the Court declined to award fees, however, for the ACLU/SC interns, finding "insufficient support for the billing rate of the interns and the reasonableness of their hours on task", *see id.*

Before application of a state-law multiplier, the fee award was $1,741,761.50 for ACLU/SC and $973,996.50 for MTO, *see* Doc 460 at 2 ¶ 4. After considering the factors set forth by the California Supreme Court, this Court concluded that a multiplier of 1.2 was appropriate given the novelty and difficulty of the issues, the skill displayed in presenting them, the extent to which the litigation precluded other employment by the attorneys, and the contingent nature of the fee award, *id.* at 2 ¶ 5. The Court concluded its fee award by stating that "the award shall be awarded against the Defendants jointly and severally, or pursuant to the Defendants' stipulation. The court finds insufficient grounds to apportion the amounts at this time." *Id.* at 2 ¶ 8. The final award was $3,247,249 in fees and $24,412.24 in costs, *id.* at 2 ¶¶ 5 and 7.

**On appeal, the Ninth Circuit issued a published opinion stating in part as follows:**

> The district court approached this case with the utmost care, first denying a preliminary injunction and then, after full discovery, presiding over an eleven-day bench trial. In a comprehensive opinion, the district court concluded that (1) the constitutional issue should be decided, as no application abstention doctrine justified declining to do so; and (2) in the particular posture of this case, and given the breadth of the state court injunction at issue, due process requires that the

> plaintiff class members be afforded an adequate opportunity to contest whether they are active gang members before they are subjected to the injunction. We affirm the district court in principal part.

*Vasquez v. Rackauckas*, 734 F.3d 1025, 1030 (9th Cir. 2013).

**The panel upheld this Court's reasoning about the propriety of exercising jurisdiction.** The panel upheld this Court's determination that *Younger* abstention did not apply, *Vasquez*, 734 F.3d at 1035-36; and held that the plaintiffs' federal lawsuit was "not a forbidden *de facto* appeal" from the state courts' rulings under the *Rooker-Feldman* doctrine, *id*. at 1036. Next, the panel rejected defendants' argument that this Court "should have abstained . . . under more general principles of comity, equity, and federalism, unmoored from any particular abstention doctrine heretofore endorsed by the Supreme Court or our court", *id.* at 1036-39. Fourth, the panel rejected the defendants' contention that this Court erred in "accepting jurisdiction" under a line of cases originating with *Brillhart v. Excess Ins. Co. of America*, 316 U.S. 491, 62 S. Ct. 1173 (1942), *id.* at 1039-41.

**Conversely, the panel reversed this Court's judgment against the OCDA on plaintiffs' second claim, a procedural due-process claim under the California Constitution**. The panel, *Vasquez*, 734 F.3d at 1041, agreed with the defendants that that state-law claim against the OCDA was barred in federal court by *Pennhurst State Sch. & Hosp. v. Halderman*, 465 U.S. 89, 106, 104 S. Ct. 900, 911 (1984), where the Supreme Court stated in pertinent part,

> a federal court's grant of relief against state officials on the basis of state law, whether prospective or retroactive, does not vindicate the supreme authority of federal law. On the contrary, it is difficult to think of a greater intrusion on state sovereignty than when a federal court instructs state officials on how to conform their conduct to state law. Such a result conflicts directly with the principles of federalism that underlie the Eleventh Amendment.

The panel in our case explained, though, that

> *Pennhurst*, of course, has no bearing on [the DA]'s amenability to suit in federal court for alleged violations of *federal* law. The district court determined that Plaintiffs were entitled to relief under the federal Constitution before proceeding to address their claims under the California Constitution, and awarded the same declaratory and injunctive relief on each independent ground.

> [The DA]'s state-law immunity argument does not impact our analysis of Plaintiffs' *federal* due process claim or the corresponding relief granted, to which we turn.

*Vasquez*, 734 F.3d at 1041 (footnote 15 omitted, emphasis added).

**On the merits of the plaintiffs' *federal* procedural due process claim, the panel affirmed** this Court's legal analysis on de novo review, affirmed this Court's factual findings on clear-error review, and affirmed the issuance of declaratory and injunctive relief in plaintiffs' favor, *see Vasquez*, 734 F.3d at 1041-53.

**Finally, the panel held that this Court did not abuse its discretion in its award of attorneys fees and costs to the plaintiffs against both defendants.** The panel specifically agreed with this Court's determination that there were no special circumstances which would render a fee award unjust. *See Vasquez*, 734 F.3d at 1055-56. **In their concluding footnote, however, the majority identified an issue to be resolved on remand with regard to defendant OC:**

> Because [OC] is not subject to equitable remedies for violations of state law in this case, *see supra* Section III, it is possible that there is some difference in the amount of the fee award (which included a state-law multiplier) that can be applied to him. We leave it to the district court in the first instance to determine whether there is in fact some portion of the fee award for which [OC] is not responsible.

*Id.* at 1056 n.28. In contrast, the panel opinion did not suggest any doubt about the propriety of holding defendant City of Orange / Chief of Police Robert Gustafson liable for the whole fee award, and it did not direct or authorize this Court to reconsider the City's liability for the whole fee award. On appeal, defendants did not challenge the imposition of joint-and-several liability for the fee award; while the panel did not specifically discuss the joint and several nature of the fee award, neither did it intimate any doubts about the propriety of holding both defendants jointly and severally liable for fees. Neither side sought panel rehearing or rehearing *en banc*, and the Ninth Circuit issued its mandate on November 29, 2013 (Doc 522).

MODIFICATION OF THE FEE AWARD AGAINST RACKAUCKAS (ORANGE COUNTY)

The Ninth Circuit remanded simply for this Court "to determine whether there is in fact some portion of the fee award for which Defendant Rackauckas is not responsible," *Vasquez*, 734 F.3d at 1056 n.28, and for no other purpose. As plaintiffs note, "Defendants take the position, which Plaintiffs do not oppose, that Rackauckas

[Orange County] should not be held responsible for the full fee award previously entered by this Court; [and] that the fee award [against Rackauckas] should be reduced to exclude the state-law multiplier (which Plaintiffs again do not oppose); . . . ." Plaintiffs' Reply (Doc 531) at 5. The Court agrees that, as the Ninth Circuit intimated, defendant Rackauckas (Orange County) should not be held liable for the portion of the attorney fee award which is attributable to the state-law multiplier. The state-law multiplier appeared applicable only because this Court ruled in favor of plaintiffs' on their procedural due-process claim under the California Constitution, and the Circuit held on appeal (*Vasquez*, 734 F.3d at 1041) that *Pennhurst*, 465 U.S. 89, barred a federal court from issuing equitable relief against OC on the state-law claim.

Accordingly, as the parties agree is proper, the Court will reduce the fee award against defendant Orange County alone. The Court will hold the County liable only for that portion of the fee award which existed prior to application of the state-law multiplier. Defendant City of Orange (police chief Gustafson), by contrast, will remain liable for the entire fee award, including the portion attributable to the state-law multiplier.

<u>The Rule of Mandate Deprives this Court of Jurisdiction over Defendants' Argument that Gustafson Should Not Be Liable for Any of the Prior Attorney-Fee Award</u>

Defendants have devoted much of their response to the contention that defendant *City of Orange* (police chief Gustafson) should not be liable for any portion of the fee award because the City was merely following the legal advice of the OCDA. As to defendant *City's* liability for fees, the defendants jointly argue as follows:

> The uncontroverted evidence presented at trial and throughout this entire litigation makes clear that Defendant Rackauckas and the Orange County District Attorney's Office ("OCDA") acted as counsel entirely in charge of the litigation obtaining and effecting [sic] the gang injunction against the Orange Varrio Cypress Criminal Street Gang ("OVC"). Defendants agree that the OCDA was exclusively responsible for the legal strategy for seeking the OVC gang injunction [in Orange County Superior Court] and the legal decisions made during the litigation, such as the pivotal decision to dismiss the named defendants after the litigation had commenced. * * * It

was the OCDA who served as legal counsel for Defendant Gustafson and the Orange Police Department ("OPD"), which in turn, acted consistent with OCDA's legal advice at all times.

This Court's Findings of Fact and Conclusions of Law After Trial are consistent with Defendants' contention that the OCDA was responsible for obtaining and enforcing the OVC injunction. Indeed, this Court found that it was the OCDA who filed suit against the OVC and prepared all the filings in that matter. This Court also found that it was the OCDA alone that decided to name the gang and 115 of its [alleged] participants as individual defendants in the injunction action. This Court also found that it was the OCDA alone [not the City of Orange] who decided to dismiss the 62 individuals from the case. * * *

Defendants' Response Brief ("Defs' Resp") (Doc 530) at 4 (internal citations to Court's Findings of Fact, Doc 405, omitted). As the plaintiffs aptly put it (Doc 531 at 6), "[b]ecause the parties agree on the proper resolution of fees against defendant Rackauckas, the only contested issue in this motion is the one introduced by Defendants in their opposition brief: whether this Court should alter its prior judgment, and the judgment of the Ninth Circuit, imposing liability for fees against defendant Gustafson." The Court agrees with plaintiffs that defendant City's violation of plaintiffs' constitutional rights to procedural due process is an issue which falls clearly outside the scope of the short, simple, and clear remand directive which appears in the Circuit's opinion at *Vasquez*, 734 F.3d at page 1056 footnote 28. Likewise, the City's liability for the entirety of the fee award is an issue which falls clearly outside the scope of the remand directive which appears in footnote 28 of the Circuit's opinion. *Cf. United States v. Stanley*, 54 F.3d 103, 108 (2d Cir. 1995) ("Our decision in *Stanley I* did not call for *de novo* resentencing. Instead, *we identified a narrow issue for remand*. Thus, even if the district court reconsidered the . . . enhancement . . . it did so improperly.") (emphasis added).

**The Court determines that the rule of mandate bars consideration of any argument that the City was not responsible (or not substantially responsible) for the violation of the plaintiffs' constitutional rights to procedural due process. The rule of mandate also bars consideration of the City's consequent**

**liability for this Court's previous award of attorneys fees and costs.** "The rule of mandate provides that any 'district court that has received the mandate of an appellate court cannot vary or examine that mandate for any purpose other than executing it.'" *Rezner v. Unicredit Bank AG*, No. 12-16719, – F. App'x –, 2014 WL 5356635, *1 (9th Cir. Oct. 22, 2014) (O'Scannlain, Thomas, McKeown) (quoting *Hall v. City of Los Angeles*, 697 F.3d 1059, 1067 (9th Cir. 2012)). "[L]ower courts are obliged to execute the mandate," and "they are free [only] as to 'anything not foreclosed by the mandate.'" *United States v. Kellington*, 217 F.3d 1084, 1092-93 (9th Cir. 2000) (quoting *Herrington v. County of Sonoma*, 12 F.3d 901, 904 (9th Cir. 1993)).

For the rule of mandate to apply, "'the issue in question must have been decided explicitly or by necessary implication in the previous disposition.'" *Edgerly v. City & County of San Francisco*, 713 F.3d 976, 984 (9th Cir. 2013) (quoting *United States v. Thrasher*, 483 F.3d 977, 981 (9th Cir. 2007)). On the merits of the plaintiffs' *federal* procedural due process claim, the panel expressly affirmed this Court's legal analysis in its entirety on de novo review, affirmed this Court's factual findings in their entirety on clear-error review, and affirmed entirely this Court's issuance of declaratory and injunctive relief in plaintiffs' favor, *see Vasquez*, 734 F.3d at 1041-53. Finally, the panel held that this Court did not abuse its discretion in awarding attorneys fees and costs – an award which this Court held applied to both defendants jointly and severally. *See Vasquez*, 734 F.3d at 1055-56.

The Circuit had the authority and the opportunity to take various courses of action: (1) reverse the fee award entirely because there existed special circumstances rendering an award unjust; (2) affirm the fee award as to the OCDA but reverse it as to the City on the ground set forth in defendants' instant response brief; (3) leave the fee award in place but direct that fees be apportioned rather than imposed on both defendants jointly and severally, as the defendants now say was necessary; (4) uphold an award of fees as proper, but modify the amount of the award on the ground that the number of hours expended and/or the hourly rates requested were unreasonable; (5) uphold an award of fees as proper, but remand for the district court to receive and consider more substantial or more detailed documentation regarding the number of hours claimed and the hourly rates requested by plaintiffs' counsel.

This Court finds it significant that the Circuit took none of the aforementioned courses of action. Rather, other than the narrow issue which the panel identified in its footnote defining the scope of remand, the Circuit did not imply that there was any defect in the reasoning, evidence, or calculations used to support this Court's

determination that both defendants should be jointly and severally liable for the fees ordered. **Accordingly, the Court finds that while the panel perhaps did not explicitly decide the issue of the City's liability for fees, it did decide that issue "'by necessary implication . . . .'" *Edgerly*, 713 F.3d at 984 (quoting *Thrasher*, 483 F.3d at 981).**

"**In this circuit, the rule of mandate is jurisdictional.**" *United States v. Alstyne*, 510 F. App'x 622, 623 (9th Cir.) (Hawkins, Berzon, Clifton) (citing *Thrasher*, 483 F.3d at 982 (J. Wallace, joined by J. Gould), *cert. denied*, – U.S. –, 134 S. Ct. 191 (2013); *see also Thrasher*, 483 F.3d at 983 (Berzon, J., concurring) ("I also agree, under compulsion of our precedent, that the rule of mandate is in some sense jurisdictional.") (citing, *inter alia*, *United States v. Pimentel*, 34 F.3d 799, 800 (9th Cir. 1994) (per curiam) (describing the circuit's mandate as limiting the district court's "authority")). Consequently, the rule of mandate leaves this Court with no authority or discretion to consider the defendants' contention that the City should not be liable for fees. *See Merritt v. Countrywide Financial Corp.*, 759 F.3d 1023, 1036 (9th Cir. 2014) ("Courts '[have] no authority to create equitable exceptions to jurisdictional requirements.'") (quoting *Bowles v. Russell*, 551 U.S. 205, 214, 127 S. Ct. 2360, 2366 (2007)) (bracketed text added by Ninth Circuit in *Merritt*).

Defendants Have Waived their Argument that the Prior Fee Award Should Be Apportioned by Failing to Raise It on Appeal to the Ninth Circuit

After arguing that the City should not be liable for any of the prior fee award, the defendants argue in the alternative that the Court should at least apportion those fees between the two defendants, with the majority of the fees payable only by the County. The Court perceives a colorable argument that the Circuit did not decide the apportionment issue "by necessary implication" and that apportioning fees, as defendants request, would not necessarily run counter to the spirit or intent of the circuit's decision. *See Hall*, 697 F.3d at 1067 ("[W]hen a court is confronted with issues that the remanding court never considered, the 'mandate requires respect for what the higher court decided, not for what it did *not* decide.' (quoting *Kellington*, 217 F.3d at 1093) (brackets and alterations omitted); *see also Kellington*, 217 F.3d at 1093 ("[U]nder certain circumstances, '[a]n order issued after remand my deviate from the mandate . . . if it is not counter to the spirit of the circuit court's decision . . . .'") (quoting *Lindy Pen Co. v. Bic Pen Corp.*, 982 F.2d 1400, 1404 (9th Cir. 1993)) (citing *King Instrument*

*Corp.*, 814 F.2d 1560, 1563 (9th Cir. 1987))). **For defendants' sake, therefore, the Court will assume *arguendo* that the rule of mandate does not deprive this Court of jurisdiction to consider the apportionment argument.**

**Nonetheless, Ninth Circuit authority compels the conclusion that defendants waived the apportionment argument by failing to raise it on appeal.** *See United States v. Wright*, 716 F.2d 549, 550 (9th Cir. 1983) (per curiam). Generally in our circuit, "a party waives a 'new contention that could have been but was not raised on [a] prior appeal.'" *Slice v. Acton*, 2012 WL 1900567, *1 (D. Mont. May 24, 2012) (quoting *Munoz v. County of Imperial*, 667 F.3d 811, 817 (9th Cir. 1982) (citing, *inter alia*, *Calhoun v. Bernard*, 359 F.2d 400, 401 (9th Cir. 1966))), *app. dismissed*, No. 12-35713 (9th Cir. Aug. 30, 2012). *Cf. United States v. Parker*, 101 F.3d 527, 528 (7th Cir. 1996) ("A party cannot use the accident of a remand to raise . . . an issue that he could just as well have raised in the first appeal because the remand did not affect it.").

**Moreover, the Ninth Circuit recently applied this waiver rule to bar a party's post-appeal attempt to re-litigate the precise issue which defendants seek to raise on remand here: the joint and several nature of a fee award.** In *Jimenez v. Franklin*, 680 F.3d 1096, 1098-99 (9th Cir. 2012), the Circuit stated, "The proper time to challenge the joint and several nature of the attorney's fee award . . . was on appeal of the order which included the fee award and provided that defendants were jointly and severally liable for it. Defendants failed to do so and cannot re-litigate the issue here."[1] *Cf. also, e.g., Sternberg v. Johnston*, 492 F. App'x 724, 725 (9th

---

1

In their reply brief, plaintiffs state,

> Defendants' challenge on remand to the judgment awarding fees against Gustafson is so utterly baseless as to be sanctionable. * * * [D]espite plaintiffs' substantial discussion in the opening brief on why the only issue before this Court is what portion of the fee award Rackauckas is responsible for, Defendants cite no case law explaining how this Court could reconsider the judgments against Gustafson that have been affirmed by the Ninth Circuit based on arguments that were not raised on appeal.

Doc 531 at 5-6. Federal Rule of Civil Procedure 11, however, "places stringent notice and filing requirements on parties seeking sanctions." *Holgate v. Baldwin*, 425 F.3d 671, 677 (9th Cir. 2005). Rule 11(c)(2) states that "[a] motion for sanctions must be made separately from any other motion." Rule 11(c)(2) further provides that

Case 8:09-cv-01090-VBF-RNB Document 532 Filed 11/05/14 Page 12 of 16 Page ID #:22957

Cir. 2012) ("Since Sternberg could have – but did not – argue to overturn the $24,491 award in his first appeal, he may not make this argument now. Litigants proceed at their own risk if they leave arguments lying in the weeds.") (citing *Jimenez*, 680 F.3d at 1099-1100, and *In re Cellular 101, Inc. (Lowery & Cellular 101, Inc. v. Channel Communications, Inc.)*, 539 F.3d 1150, 1155 (9th Cir. 2008) (holding that it would be a "manipulation" of the court system for a party that failed to raised all relevant issues in its first appeal to be allowed a "second bite at the apple")).[2]

To the extent that defendants' arguments are not barred by the rule of mandate or waived by their failure to raise them on appeal, the Court would still find that defendants are not entitled to have them heard again by this Court now. In its brief opposing the plaintiffs' motion for an award of attorneys fees, defendant City of Orange (police chief Gustafson) already presented this Court with a substantial argument that the Court should apportion fees rather than holding the defendants jointly and severally liable. *See* Doc 438 at 6-11. In their response, defendants do not identify any U.S. Supreme Court or Ninth Circuit decision, issued after this Court's prior fee order, which compels the conclusion that joint and several liability is inappropriate. Absent such intervening binding precedent, the Court declines to wade back into the apportionment debate at this late date.

PLAINTIFFS ARE ENTITLED TO "FEES ON FEES" FOR WORK DONE ON THIS MOTION

---

"[t]he motion must be served under Rule 5, but it must not be filed or be presented to the court if the challenged paper, claim, defense, contention, or denial is withdrawn or appropriately corrected within 21 days after service . . . ." This is known as the "safe harbor" provision. *See Kirkeby v. JPMorgan Chase Bank, N.A.*, 2014 WL 4364836, *10 (S.D. Cal. Sept. 3, 2014) (Hayes, J.).

Because plaintiffs have not complied with Rule 11(c)(2), the Court declines to consider their suggestion that defendants have engaged in sanctionable conduct. *See, e.g., Bontemps v. Salinas*, 2014 WL 1513963, *4 (E.D. Cal. Apr. 11, 2014) (Claire, M.J.) (because defendants did not follow the Rule 11(c)(2) procedures before asking the court to sanction plaintiff for his false representations to the court, the Magistrate Judge recommended that the court not impose sanctions), *R&R adopted*, 2014 WL 2003697 (E.D. Cal. May 14, 2014) (Nunley, J.).

[2]The Court similarly finds that defendants waived their argument that the City should not be liable for any fees, by failing to raise it on appeal.

Finally, the Court agrees with plaintiffs that they are entitled to an additional award of reasonable attorneys fees and costs which they incurred in preparing their briefs on the plaintiffs' motion to amend the prior fee award on remand, so-called "fees on fees." As plaintiffs cogently reason in their reply brief,

> This motion [w]as necessary [only] because Defendants have insisted on challenging this Court's prior judgment awarding fees against defendant Gustafson, a judgment that was based on Plaintiffs prevailing in full by the Ninth Circuit (and is therefore now beyond the power of this Court to modify, as set forth above). * * * This motion therefore constitutes the kind of litigation that courts have held justifies the award of further fees.

Doc 531 at 12 (quoting *Weyant v. Okst*, 198 F.3d 311, 316 (2d Cir. 1999) ("A culpable defendant should not be allowed to cause the erosion of fees awarded to the plaintiff for time spent in obtaining the favorable judgment by requiring additional time to be spent thereafter without compensation.")); *see also In re Southern California Sunbelt Developers, Inc.*, 608 F.3d 456, 463 (9th Cir. 2010) ("'[I]t would be inconsistent to dilute a fees award by refusing to compensate attorneys for the time reasonably spent in establishing their rightful claim to the fee.'") (quoting *Camacho v. Bridgeport Financial, Inc.*, 523 F.3d 973, 981 (9th Cir. 2008)).

In other words, by asserting arguments that were resolved in favor of plaintiffs on appeal or that defendants *could* have raised on appeal, defendants have forced plaintiffs to incur additional, unnecessary fees simply to defend the initial award. As our Circuit has explained, "There is no difference in principle between the time spent preparing a fee application and the time spent successfully defending the application. Both are a necessary part of the award of attorney's fees." *Kinney v. IBEW*, 939 F.2d 690, 694 (9th Cir. 1991) (case under Labor-Management Reporting and Disclosure Act) (citing *Bagby v. Beal*, 606 F.2d 411, 416 (3d Cir. 1979) (reaching same conclusion as to civil-rights cases arising under 42 U.S.C. section 1988)).

**The Court further finds that the hours expended and hourly rates requested by the plaintiffs are reasonable and appropriate for our local legal market** as explained by plaintiffs in their opening brief (Doc 527) and the accompanying declarations of Carol A. Sobel, Barrett S. Litt, and Laura D. Smolove, as well as in the plaintiffs' reply brief (Doc 531 at 8-12) and the accompanying Reply Declaration of Peter Bibring and its

exhibits.[3] *See generally Hensley v. Eckerhart*, 461 U.S. 424, 437, 103 S. Ct. 1933, 1941 (1983) ("A request for attorney's fees should not result in a second major litigation."); *Perez v. Safety-Kleen Systems, Inc.*, 448 F. App'x 707, 709 (9th Cir. 2011) (quoting *Fox v. Vice*, – U.S. –, 131 S. Ct. 2205 (2011) ("We emphasize, as we have before, that the determination of fees should not result in a second major litigation. The fee applicant . . . must, of course, submit appropriate documentation to meet the burden of establishing entitlement to an award. But trial courts need not, and indeed should not, become green-eye-shade accountants.")) (citations and internal quotation marks omitted); *see, e.g., Pierce v. County of Orange*, 905 F. Supp.2d 1017, 1045 (C.D. Cal. 2012) (Audrey Collins, J.) (stating, with little additional discussion, "Plaintiffs are therefore entitled to 'fees on fees' and the Court finds $70, 346.15 to be a reasonable lodestar for the substantial briefing and supporting documents required . . . .") (citing *Camacho*, 523 F.3d at 981-82).

**ORDER**

ATTORNEYS FEES AND COSTS INCURRED BY PLAINTIFFS PRIOR TO REMAND

Plaintiffs' "Motion to Amend Attorneys' Fees Award Against Defendant Rackauckas on Remand" **[Doc # 527] is GRANTED.** This Court's prior fee award **IS AMENDED** to relieve defendant Rackauckas of liability for fees attributable to the state-law multiplier.

---

3

If the defendants wished to challenge the evidence, reasoning, or calculations set forth in plaintiffs' reply regarding the propriety of a "fees on fees" award or the reasonableness of the hours expended and the rates requested, defendants could have sought leave to file a sur-reply. They have not done so. *Cf., e.g., Great American Ins. Co. v. Chang*, 2014 WL 2967469, *1 (N.D. Cal. July 1, 2014) (Samuel Conti, J.) ("If the Changs believed a sur-reply was necessary, they should have moved for the Court's leave to file one and then stated the reasons for it. They did not do so."); *Swearingen v. Santa Cruz Natural, Inc.*, 2014 WL 2967585, *3 n.1 (N.D. Cal. July 1, 2014) (Susan Illston, J.) ("The Court recognizes that the March 5, 2014 Notice . . . was raised for the first time in defendant's reply brief, and, therefore, the plaintiffs could not have addressed the FDA notice in their opposition to the motion. However, . . . plaintiffs could have sought leave to file a sur-reply brief . . . ."); *Reva Int'l, Ltd.*, 2007 WL 4592216, *7 n.4 (D. Nev. Dec. 28, 2007) (Larry Hicks, J.) ("The court recognizes that the evidence of the quotation was not addressed until Defendants' reply points and authorities [sic]. Nevertheless, to the extent Reva had evidence that the purchase and sale was a separate transaction from the installation, Reva could have sought leave to file a sur-reply.").

The Court **DECLINES** to consider defendants' request to eliminate defendant Gustafson's liability for attorneys fees and costs for work performed prior to remand.

The Court **DECLINES** to consider defendants' request to apportion the prior award of attorneys fees; defendants **SHALL REMAIN** jointly and severally liable for the portion of said fees which is not attributable to the state-law multiplier.

ATTORNEYS FEES AND COSTS INCURRED BY PLAINTIFFS ON THE INSTANT MOTION

In addition, both defendants are jointly and severally liable to pay plaintiffs for the reasonable attorneys fees and costs which plaintiffs incurred in preparing (1) plaintiffs' opening brief in support of their "Motion to Amend Attorneys' Fees Award Against Defendant Rackauckas on Remand" (Document 527) and all attachments and exhibits thereto, (2) plaintiffs' reply brief (Document 531) and all attachments and exhibits thereto, and (3) plaintiffs' forthcoming response to this order.

The Court **APPROVES as reasonable** the number of hours expended by plaintiffs' counsel and the hourly rates requested by plaintiffs' counsel in their briefs and attachments on the instant motion to amend. The same rates **SHALL APPLY** to hours which plaintiffs expend to comply with today's Order.

No later than Thursday, November 20, 2014, plaintiffs **SHALL FILE** a proposed order which separately specifies each of the following and directs defendants to pay each of the following:

(1) the amount which defendant Rackauckas must pay to plaintiffs for fees and costs incurred prior to remand (both pre-judgment and post-judgment), *excluding* the state-law multiplier;

(2) the amount which defendant Rackauckas must pay to plaintiffs as interest on the amount in (1) through and including Friday, November 21, 2014;

(3) the amount which defendant Gustafson must pay to plaintiffs for fees and costs incurred prior to remand (both pre-judgment and post-judgment), *including* the state-law multiplier;

(4) the amount which defendant Gustafson must pay to plaintiffs as interest on the amount in (3) through and including Friday, November 21, 2014;

(5) the amount which both defendants jointly and severally must pay to plaintiffs for fees and costs incurred on remand to prepare briefs (including exhibits and attachments) in support of their "Motion to Amend Attorneys' Fees Award Against Defendant Rackauckas on Remand";

(6) the amount which both defendants jointly and severally must pay to plaintiffs as interest on the amount in (5) through and including Friday, November 21, 2014.

(7) the amount which both defendants jointly and severally must pay to plaintiffs for fees and costs incurred by plaintiffs in complying with today's Order.

Plaintiffs simultaneously **SHALL FILE** a short attachment which explains how each amount was calculated.

IT IS SO ORDERED.

# Exhibit D

BELINDA ESCOBOSA HELZER (SBN 214178)
bescobosahelzer@aclu-sc.org
ACLU FOUNDATION OF SOUTHERN CALIFORNIA
2140 W. Chapman Avenue, Suite 209
Orange, California 92868
Telephone: (714) 450-3962
Facsimile: (714) 450-3969

PETER BIBRING (SBN 223981)
pbibring@aclu-sc.org
ACLU FOUNDATION OF SOUTHERN CALIFORNIA
1313 West Eighth Street
Los Angeles, California 90017
Telephone: (213) 977-9500
Facsimile: (213) 977-5297

Attorneys for Plaintiffs-Petitioners

[Additional Counsel on Following Page]

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| MANUEL VASQUEZ, et al.,<br>Plaintiffs,<br>v.<br>TONY RACKAUCKAS, et al.,<br>Defendants. | Case No. CV 09-1090 VBF (RNBx)<br>**DECLARATION OF PETER BIBRING IN SUPPORT OF PLAINTIFFS' MOTION TO AMEND ATTORNEYS' FEES AWARD AGAINST DEFENDANT RACKAUCKAS ON REMAND**<br>Honorable Valerie B. Fairbank |

JACOB S. KREILKAMP (Bar No. 248210)
Jacob.Kreilkamp@mto.com
LAURA D. SMOLOWE (Bar No. 263012)
Laura.smolowe@mto.com
MUNGER, TOLLES & OLSON LLP
355 South Grand Avenue, 35th floor
Los Angeles, CA 90071-1560
Telephone: (213) 683-9100
Facsimile: (213) 687-3702

Attorneys for Plaintiffs-Petitioners

# DECLARATION OF PETER BIBRING

I, Peter Bibring, hereby declare:

1. I make this declaration based on my own personal knowledge and if called to testify regarding the facts below, I could and would do so competently.

2. I currently work for the American Civil Liberties Union Foundation of Southern California ("ACLU/SC"). I joined the ACLU/SC as a staff attorney in 2006, and was made a senior staff attorney in 2011 and Director of Police Practices in 2014. Throughout the course of this litigation, I have been employed by the ACLU/SC, have been the one of the attorneys representing Plaintiffs/Appellees Manuel Vasquez, Miguel Lara, Randy Bastida and Gabriel Bastida, and have been one of the primary attorneys responsible for and involved in this litigation.

3. I graduated *magna cum laude* from New York University School of Law in 2002. Following law school, I served as a judicial law clerk for the Hon. Marilyn Hall Patel, then Chief Judge of the United States District Court for the Northern District of California, and also for the Hon. Pierre N. Leval on the United States Court of Appeals for the Second Circuit. A true and correct copy of my resume is attached as Exhibit A.

4. Following my clerkships, I worked as an associate in private practice for a law firm that specialized in civil rights and plaintiff-side employment cases. While at that firm, I engaged in complex class-action litigation, including *Wang v. Chinese Daily News, Inc.*, No. CV 04-1498 (C.D. Cal.) & Nos. 04-80094, 05-80010 (9th Cir.) (class action on behalf of more than two hundred newspaper workers for violations of the Fair Labor Standards Act and California Labor Code; plaintiffs prevailed at summary judgment and damages and attorneys' fees at trial totaling more than $5 million); *Bonilla v. Starwood Hotels & Resorts Worldwide, Inc.*, No. BC 421541 (L.A. Super. Ct.), No. CV 04-9025 CBM (C.D. Cal.) (class action on behalf of hotel workers denied meal and rest breaks; settled for more

than $3 million); as well as novel litigation on behalf of domestic workers held in involuntary servitude, including *Mintarsih v. Lam*, No. BC319275 (L.A. Super. Ct.) (case asserting employment law violations and constitutional involuntary servitude claims on behalf of a Indonesian domestic worker trafficked into the United States and forced to work for nearly no pay for seven years).

5. I have worked as a staff attorney at the ACLU of Southern California since 2006. During that time, I have continued to work on complex and novel litigation, including: *Fazaga v. Federal Bureau of Investigation*, No. SA CV 11-00301 (C.D. Cal.) & Nos. 12-56867, 12-56874, and 13-55017 (9th Cir.) (lead counsel) (class action challenge to FBI's use of undercover informants to collect information in mosques without suspicion of criminal activity); *Nee v. County of Los Angeles*, No. CV 11-8899 (C.D. Cal.) (lead counsel) (challenging sheriff department's repeated harassment and detention of photographers on the asserted ground that photography potentially indicated involvement with terrorism); *K.L. v City of Glendale*, No. CV 11-8484 (C.D. Cal.) (co-lead counsel) (class action challenge to gang sweep in high school by police that exclusively targeted Latino students as unlawful detention and equal protection violation; settlement required changes to policies and training of four municipal agencies and verification that no information collected in sweep was retained by police); *Gordon v. City of Moreno Valley*, No. ED CV 09-688 (C.D. Cal.) (lead counsel) (representing African-American barbers in a challenge to raids by police, state and city officials; settlement required changes to policy and training); *United States v. Los Angeles*, No. CV 00-11769 (C.D. Cal.) (representing community interveners in United States Department of Justice case resulting in far-reaching consent decree over Los Angeles Police Department); *Trujillo v. City of Ontario*, No. ED CV 04-1015 (C.D. Cal.) and No. 06-55736 (9th Cir.) (class action on behalf of police officers subjected to covert video surveillance in their station locker room settled on the first day of trial for more than $2 million); *Fitzgerald v. City of Los Angeles*, No.

03-01876 (C.D. Cal) (class action challenge to Los Angeles Police Department detention and search practices in the Skid Row area of Los Angeles, entered settlement requiring changes in LAPD training on search and detention); *Palmer/Sixth Street Properties, L.P. v. City of Los Angeles*, No. B206102 (Cal. Ct. App.) (co-lead counsel) (representing interveners and *amici* in support of the City of Los Angeles in a challenge to the City's affordable housing law); and *People v. MTA*, No. BC440034 (L.A. Sup. Ct.) (filed June 21, 2010) (lead counsel) (defending artist in public nuisance and unfair competition claims brought by the City of Los Angeles based on alleged prior participation in graffiti crew, which sought to impose restrictive "gang injunction"-style restrictions and to impose penalties and seize proceeds from lawful sale of art).

6. In addition to my work at the ACLU/SC, I have since 2012 served as adjunct faculty at UCLA School of Law, where I have taught a clinical class in Civil Rights Litigation. As part of my duties, I provide classroom instruction on procedural and immunities issues with federal civil rights actions. I also provide instruction in legal skills including interviews, depositions, negotiations, and provide supervision and detailed feedback on simulated exercises to test those skills. I also closely supervise students in their work on an active civil rights case, as well as on non-litigation projects that involve research or advocacy in conjunction with a community-based organization.

7. In addition to me, the ACLU of Southern California is seeking compensation in this matter for time spent by attorney Peter Eliasberg. I am familiar with the work of Peter Eliasberg as I have worked closely with him since I joined the ACLU of Southern California in 2006.

8. Mr. Eliasberg graduated *magna cum laude* from Harvard Law School in 1994. In the two years following my graduation, he clerked for one year for a United States District Judge in the District of Columbia and for one year on the Ninth Circuit Court of Appeals for the Honorable Stephen Reinhardt. After

clerking, he worked as the Slaff Fellow at the American Civil Liberties Union Foundation of Southern California ("ACLU") for two years. He became a Staff Attorney at the ACLU in the fall of 1998 and continued to work in this position until 2002, when he became the Managing Attorney. He was appointed Legal Director of the ACLU in 2012.

9. Mr. Eliasberg has briefed and argued eight times before the Ninth Circuit on civil rights matters, briefed and argued one civil rights matter before both the United States and California Supreme Courts, and made countless appearances in the United States District Court for the Central District of California.

10. In 2013, Mr. Eliasberg received California Lawyer's California Lawyer of the Year Award for his work on *Rosas v. Baca*, a federal injunctive class action on behalf of inmates in the Los Angeles County jails. A true and correct copy of Mr. Eliasberg's resume is attached as Exhibit 1.

11. It is the practice of the attorneys and other legal staff in this office to keep track of their time through the use of contemporaneous timekeeping records. Over the course of this litigation, all attorneys and other legal staff employed by our office utilized a computer billing program that maintains contemporaneous time records of work performed on cases. It is the policy and regular practice of the ACLU of Southern California for a legal assistant to print out a billing statement that lists, among other things, the hours worked on the matter, the billing rate for the person who worked those hours, and total "lodestar" for each person who billed, and a cumulative lodestar for the ACLU as a whole. Once this print-out is made, it is the practice of a senior lawyer on the case to review the entries and note those that are duplicative, or improperly assigned to the matter, and to delete entries or mark them "Do Not Bill" in an exercise of billing judgment. The senior lawyer who reviews the bills then directs a paralegal to delete those entries and print out a revised statement. A true and correct copy of the time records, up

Case 8:09-cv-01090-VBF-RNB Document 527-1 Filed 07/14/14 Page 7 of 19 Page ID #:22312

to and including July 11, 2014, for the attorneys who worked on this appeal are attached to this declaration as Exhibit C. These records do not reflect the time spent preparing this motion between July 11 and its filing on July 14, which will be reflected in a supplemental declaration accompanying Plaintiffs' reply.

12. In my opinion, the time spent on this fee application was reasonable and necessarily incurred. In submitting the time, I eliminated specific charges to account for work performed on work that was duplicative in nature. For instance, I have not sought compensation for approximately $960 in time (those entries marked "No" in the "Bill" column), most of which time was spent assigning research to an intern or was clerical in nature or duplicative in reviewing other attorneys' edits. *See* Exhibit C. These discretionary decisions reflect a reduction of approximately 9.6% in the total fees sought for the ACLU. Additionally, we have not sought to recover time for legal interns, although I used interns to perform legal research that I would otherwise have had to do myself. We also did not seek to recover time spent mediating the issue of fees through the Ninth Circuit mediator, although that mediation would have resolved the issues addressed in this motion.

13. The ACLU/SC does not charge fees to its clients. Instead, the ACLU/SC seeks attorneys' fees as part of settlements or from the courts whenever it represents a prevailing party. As a result, the ACLU/SC frequently conducts informal surveys of law firms in Los Angeles and in Orange County to ascertain prevailing market rates, and it reviews more formal surveys of attorney billing rates.

14. Since 2011, the ACLU/SC has continued to conduct an annual survey of the prevailing rates of attorneys in Southern California to determine the rates they charge for individuals with different experience levels, and then to set our rates accordingly. The billing rates used here are commensurate with prevailing fees for attorneys of similar experience in Southern California.

15. I have further confirmed the justification for the rates we seek through my communications with Carol Sobel, an experienced civil rights attorney in the Southern California region, and through a review of the materials she has provided in support of her declaration. Ms. Sobel has conducted extensive analysis of the fees charged by and awarded to attorneys in the Southern California region in a variety of civil rights contexts, and our rates are very reasonable in light of her analysis.

16. The charts below reflects the fees incurred by attorneys and paralegals in this case, based on the number of hours reasonably expended in preparing this motion and the reasonable hourly rate:

**ACLU/SC Attorneys' Fees for Motion on Remand**
**(through July 11, 2014)**

| **Attorney** | **Graduation Year** | **Rate** | **Hours** | **Total** |
|---|---|---|---|---|
| Peter J. Eliasberg | 1994 | $730 | 0.5 | $365 |
| Peter Bibring | 2002 | $640 | 15.0 | $9,600 |

17. Based on the above, the total fees reasonably incurred by the ACLU/SC in and sought for this motion total : **$10,093**

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct.

Executed this 14th day of July, 2014, at Los Angeles, California.

s/Peter Bibring
PETER BIBRING
Attorney for Plaintiffs/Appellees

Exhibit A

# PETER BIBRING

## EDUCATION

**NEW YORK UNIVERSITY SCHOOL OF LAW**, New York, New York
J.D. Degree, *magna cum laude*, May 2002
**Journal:** *NYU Review of Law & Social Change*, Editor-in-Chief
**Honors:** Order of the Coif
Florence Allen Scholar—top ten percent of class based on cumulative G.P.A. after three semesters
Dean's Scholarship Recipient—half tuition scholarship based on academic merit
Summer Seminar for Future Law Teachers
Equal Justice America 2000 Summer Fellowship
**Activities:** Prisoner's Rights Education Project, co-coordinator
Students Need to Advocate Responsible Lawyering, co-coordinator

**CALIFORNIA INSTITUTE OF TECHNOLOGY**, Pasadena, California
Coursework for Ph.D. in Physics, January 1998

**HARVARD UNIVERSITY**, Cambridge, Massachusetts
A.B. in Physics, *magna cum laude*, June 1996
Derek Bok Award for Excellence in Teaching, Introductory Physics
Mission Hill After-School Program, tutor

## WORK EXPERIENCE

**AMERICAN CIVIL LIBERTIES UNION OF SOUTHERN CALIFORNIA**, Los Angeles, California
**Director of Police Practices, Senior Staff Attorney** July 2006 – present
Advance civil rights and civil liberties working through litigation, policy advocacy, legislation, media, and community education, focusing on policing and criminal justice, privacy and technology, housing and homelessness, and the First Amendment. Identify, and design strategies to address, issues for advocacy in focus areas, in cooperation with local community and advocacy organizations. Act as lead or co-lead counsel on cases including challenges to FBI use of informants to target Muslims in Orange County mosques, the use and enforcement of gang injunctions, racial profiling by local police agencies, unlawful detention of protestors and photographers, and police sweeps in schools, as well as interventions to support municipal policies on inclusionary housing and limitations on car impoundment. Work with government officials and stakeholders (including community organizations, religious organizations, service providers, and residents) on legislation and policy changes related to civilian oversight of police; analysis and reporting of and advocacy on counterterrorism operations by local police departments; stop-and-frisk and racial profiling issues; the use of public surveillance measures including video surveillance, drones, location tracking, and online privacy; free speech and open government, and advocacy around homelessness, housing and services, focusing on chronically homeless individuals with mental illness, through strategy development, advocacy and technical assistance with legal interpretation, drafting legislation, messaging, and community education. Conduct interviews for print media, radio, and television, and give presentations to community members and officials. Draft blog posts, op-eds, social media updates and talking points. Supervise junior attorneys, fellows, paralegals and interns.

**UNIVERSITY OF CALIFORNIA, LOS ANGELES, SCHOOL OF LAW**, Los Angeles, California
**Adjunct Faculty** January 2011 – present
Teach Civil Rights Litigation Clinic, alone and with Prof. Joanna Schwartz. With Prof. Schwartz, designed and revised curriculum for new clinic focusing on all aspects of advancing civil rights and social change through both litigation and non-litigation advocacy. Teach or co-teach classroom and simulation component focusing on legal doctrines arising in civil rights litigation (including pleading standards, immunities, and relief), narrative advocacy, the attorney's role in civil rights advocacy, and litigation skills including client interviews, depositions, oral argument and negotiation. Supervise clinic fieldwork including work on civil rights cases, and pre-litigation investigation and non-litigation advocacy on civil rights issues including police practices, immigration, educational equity, and First Amendment.

**THE HONORABLE PIERRE N. LEVAL, SECOND CIRCUIT COURT OF APPEALS**, New York, New York
**Law Clerk** September 2003 – August 2004

**CHIEF JUDGE MARILYN HALL PATEL, NORTHERN DISTRICT OF CALIFORNIA**, San Francisco, California
**Law Clerk** September 2002 – August 2003

**NYU SCHOOL OF LAW IMMIGRANT RIGHTS CLINIC**, New York, New York
**Student Advocate** August 2001 – May 2002
Developed legal and factual theories and filed petition for writ of habeas corpus in federal district court on behalf of immigrant client deported for felony convictions; briefed and argued government's motion to dismiss. Analyzed legal issues and assisted with outreach and eduction in the creation of a day laborer hiring hall in Hempstead, NY.

**AMERICAN CIVIL LIBERTIES UNION OF SOUTHERN CALIFORNIA**, Los Angeles, California
**Legal Intern** June 2001 – August 2001
Performed legal research and prepared memoranda on topics such as attorneys' fees, class certification, and state constitutional protections against gender discrimination in youth sports program. Conducted background research and evaluation of potential cases and interviewed potential class members.

**PROFESSOR ANTHONY AMSTERDAM, NEW YORK UNIVERSITY**, New York, New York
**Research Assistant** March 2001 – July 2001
Performed legal research for petition for certiorari and petitioner's brief to the U.S. Supreme Court in a capital habeas case raising issues of ineffective assistance of counsel due to conflict of interest, *Mickens v. Taylor*, 535 U.S. 162 (2002).

**PROFESSOR RICHARD STEWART, NEW YORK UNIVERSITY**, New York, New York
**Teaching Assistant** August 2000 – December 2000
Teaching Assistant for first-year Torts class. Composed practice questions and provided extensive feedback on student answers. Conducted weekly discussion sections of about twenty students.

**NEIGHBORHOOD DEFENDER SERVICE OF HARLEM**, New York, New York
**Civil Team Legal Intern** February 2000 – August 2000
Participated in all aspects of civil litigation arising out of clients' criminal cases, including abuse/neglect proceedings in family court, forfeiture actions in New York Supreme Court, and police misconduct actions in Federal court. Performed legal research, prepared memoranda, and drafted motions, pleadings, and discovery requests. Conducted interviews of clients and assisted in preparation of witnesses for trial. Assisted with court proceedings and settlement negotiations.

## SELECTED LECTURES, PRESENTATIONS, and HONORS

Panelist, *Civilian Oversight of Police Departments*, La Verne Law School Civil Rights Symposium, Feb. 7, 2013.

Panelist, *Critical Incident Management Training*, L.A. County Police Chiefs Ass'n, Los Angeles, California, Nov. 10, 2011.

Panelist, *PERF vs. The ACLU: The Great Debate* (Plenary Panel), Annual Meeting of the Police Executive Research Forum, Seattle, WA, Apr. 28, 2011.

Panelist, *Gang Injunctions*. Appellate Justices Institute, Center for Judicial Education and Research of the California Administrative Office of the Courts. San Diego, CA, Oct. 30, 2008.

Featured Presenter for *TASERs: A Dialogue on Policies and Deployment in Law Enforcement*. Institute for Law Enforcment Administration conference on Police Use of Force. Plano, TX, Sept. 30, 2008.

Presenter, Suspicious Activity Reporting Privacy and Civil Liberties Dialogue, Director of National Intelligence. Washington, D.C., Sept. 3, 2008.

Panelist, *Intervening on Behalf of Children and Families: Using Litigation to Force Developers to Comply with Affordable Housing Requirements*. National Legal Aid & Defender Conference. Tuscon, AZ, Nov. 7, 2007.

Commentator on issues related to policing and First Amendment in various media, including New York Times, Washington Post, Los Angeles Times, and USA Today.

SUPERLAWYERS RISING STAR, NAMED BY LAW & POLITICS MAGAZINE, 2006, 2007, 2008, AND 2009

# Exhibit B

**Peter J. Eliasberg**
ACLU of Southern California
1313 West 8th Street
Los Angeles, California 90017
213-977-9500 ext 228
peliasberg@aclu-sc.org

**LEGAL EXPERIENCE**

| | |
|---|---|
| **2011-** | Legal Director and and Manheim Family Attorney for First Amendment Rights for the ACLU of Southern California |
| **2004-2011** | Managing Attorney and Manheim Family Attorney for First Amendment Rights for the ACLU of Southern California |
| **2002-2004** | Managing Attorney for the ACLU of Southern California |
| **1996-2001** | Staff Attorney for the ACLU of Southern California<br>George Slaff First Amendment Fellow |
| **1995-1996** | Law Clerk for the Honorable Stephen Reinhardt<br>United States Court of Appeals for the Ninth Circuit |
| **1994-1995** | Law Clerk for the Honorable Stanley Sporkin<br>United States District Court for the District of Columbia |
| **Summer 1994** | Summer Associate, Cleary, Gottlieb, Steen & Hamilton<br>New York City<br><br>Summer Associate, Office of Policy Development, United States Department of Justice, Washington, D.C. |
| **Summer 1993** | Summer Associate ACLU of Northern California<br>San Francisco |
| **Summer 1992** | Summer Associate NAACP Legal Defense Fund<br>New York City |

## EDUCATION

**1991-1994**

Harvard Law School, Cambridge, Massachusetts
J.D., magna cum laude
Ames Moot Court Semi-Finalist
Research Assistant for Richard Fallon, Professor of Federal Courts and Constitutional Law

**1978-1982**

Yale College, New Haven, Connecticut
B.A., *magna cum laude*
Honors In History

List of significant cases litigated available upon request

## SELECTED APPEARANCES IN CIVIL RIGHTS CASES IN FEDERAL AND STATE COURT

### PRISONERS' RIGHTS

Rosas v. Baca – co-lead counsel in putative class actions federal district court challenging pattern of deputy on inmate abuse in the Los Angeles County jails

Rutherford v. Baca **–** co-lead counsel overseeing monitoring of jails as a result of successful judgment in case challenging conditions of confinement in Los Angeles County jails.

### FIRST AMENDMENT SPEECH AND ASSOCIATION

Porter v. Bowen – successfully represented plaintiffs in Ninth Circuit Court of Appeals making First Amendment challenge to California Secretary of State's attempt to prohibit so-called vote swapping web sites.

Alliance For Survival v. City of Los Angeles -- Case on behalf of non-profit peace and environmental organization challenging validity of city's anti-

solicitation ordinance. Argued for Plaintiffs in Ninth Circuit Court of Appeals and California Supreme Court on certification of state law question.

Valley Vote v. City of Los Angeles -- Represented and negotiated settlement for non-profit group barred from gathering petition signatures in public forum.

Burkow v. City of Los Angeles – Obtained preliminary injunctive relief forbidding defendant from enforcing ordinance banning “For Sale” signs on parked cars. Defendant subsequently agreed to cease enforcing the ordinance permanently in settlement agreement.

Lifestyles Inc. v. Stroh -- Successfully represented adult organization that had been barred from holding its annual sensual and erotic art exhibition. Obtained injunctive relief allowing exhibition to go forward. Argued for Plaintiff in Ninth Circuit Court of Appeals.

Neal v. Basset Unified School District – Represented student suspended for writing open letter to school community critical of principal. Obtained Temporary Restraining Order enabling student to return to school and Preliminary Injunction allowing student to attend graduation with his class and obtain his diploma.

## FIRST AMENDMENT RELIGION

Buono v. Norton – Successfully represented plaintiffs challenging display of Latin Cross on federal land in Mojave National Preserve in both district court and the Ninth Court of Appeals. Represented Plaintiff in United States Supreme Court on challenge to validity of congressional transfer of land upon which the Latin Cross is located.

Bacus v. Palo Verde Unified School District – Case on behalf of two teachers challenging constitutionality of school board practice of opening school board meetings with sectarian prayers. Successfully argued appeal for Plaintiffs in Ninth Circuit Court of Appeals.

ACLU v. City of Redlands – Obtained injunctive relief under the Establishment Clause preventing City of Redlands from sponsoring March For Jesus Parade.

## FOURTH AMENDMENT AND PRIVACY

Trujillo/Bernhard v. City of Ontario – Represented class of police officers challenging warrantless video surveillance of police locker room. Successfully argued appeal for Plaintiff class in Ninth Circuit Court of Appeal of denial of qualified immunity to Defendants.

Fitzgerald v. City of Los Angeles – Represented group of homeless individuals and obtained settlement in challenge to pattern of arrests and searches of Plaintiffs.

Riordan v. Verizon and Campbell v. AT&T – Representing telephone customers in challenge to telecommunications carriers' practice of turning over customer phone records to the National Security Agency.

## DISABILITY RIGHTS

Beauchamp v. MTA -- class action suit on behalf of bus riders in wheelchairs against the Los Angeles County MTA for failing to obey Americans With Disabilities Act. Obtained preliminary injunctive relief and negotiation settlement agreement requiring significant improvements in bus service to riders with mobility impairments.

Miles v. Superior Court – Represented class of persons with disabilities challenging inaccessibility of Los Angeles County Superior Courts.

## EDUCATIONAL EQUITY

Daniel v. California – Challenge to unequal access to AP classes under the California State Constitution. Case resulted in settlement through legislation setting up AP Challenge Grant program for schools with few or no AP classes.

Williams v. California – Challenge to unequal and inadequate school facilities, unqualified teachers and lack of instructional materials in K-12 public schools. Settlement provided for, among other things, $800 million emergency repair program and monitoring of facilities, access to instructional materials by County Superintendents of Education.

## EQUAL PROTECTION

Gregorio T. v. Wilson -- case successfully challenging the constitutionality of California's Proposition 187.

## FREEDOM OF INFORMATION

Wiener v. FBI -- successfully represented University of California history professor seeking documents concerning the FBI's surveillance of John Lennon during the early 1970's

## HABEAS CORPUS

McDougal v. Ramon -- Successfully challenged confinement of Whitewater suspect, Susan McDougal, in 23-hour lockdown in Los Angeles County Jail.

**References for Peter J. Eliasberg**

Professor William B. Rubenstein
Harvard Law School - AR323
1545 Massachusetts Avenue
Cambridge, Massachusetts 02138
617.496.7320
rubenstein@law.harvard.edu
(former Project Director and Staff Attorney, ACLU National LGBT and AIDS Projects, 1987-1995)

Hector Villagra
Legal Director
ACLU Foundation of Southern California
1313 West 8th Street
Los Angeles, California 90017
213-977-9500 ext 101
hvillagra@aclu-sc.org

Exhibit C

| Description | Bill | Biller | Rate | Date | Hrs | Billed | Unbilled | Billed |
|---|---|---|---|---|---|---|---|---|
| Outline for motion to affirm fee award; email cocounsel re same | Yes | PB | 640 | 3/30/2014 | 0:36 | 0:36 | $ - | $ 384.00 |
| Draft Vasquez stip re fees in district court, counter-offer email to Shel; email to Joe Ybarra | Yes | PB | 640 | 4/8/2014 | 1:42 | 1:42 | $ - | $ 1,088.00 |
| Fees motion -- adapt stip to factual background; research & drafting on law of case section | Yes | PB | 640 | 4/16/2014 | 0:30 | 0:30 | $ - | $ 320.00 |
| Fees motion -- research re interest & calculation | Yes | PB | 640 | 4/16/2014 | 0:54 | 0:54 | $ - | $ 576.00 |
| Fees motion -- research & draft law of case section | Yes | PB | 640 | 4/16/2014 | 0:42 | 0:42 | $ - | $ 448.00 |
| Conf. with intern (JK) re scope of remand research assignment | No | PB | 640 | 5/20/2014 | 0:30 | 0:00 | $ 320.00 | $ - |
| Review intern memo; conf. re further research | No | PB | 640 | 5/28/2014 | 0:12 | 0:00 | $ 128.00 | $ - |
| Review revised draft of intern memo | No | PB | 640 | 6/4/2014 | 0:12 | 0:00 | $ 128.00 | $ - |
| motion to confirm fees: incorp. intern memo & add'l research, draft reduction for multiplier | Yes | PB | 640 | 6/22/2014 | 1:00 | 1:00 | $ - | $ 640.00 |
| motion to confirm fees: incorp. intern memo & add'l research, draft reduction for multiplier | Yes | PB | 640 | 6/22/2014 | 1:00 | 1:00 | $ - | $ 640.00 |
| motion to confirm fees: incorp. intern memo & add'l research, draft reduction for multiplier | Yes | PB | 640 | 6/23/2014 | 1:42 | 1:42 | $ - | $ 1,088.00 |
| motion to confirm fees: incorp. intern memo, draft reduction for multiplier; research and drafting on entitlement to multiplier from fed claims | Yes | PB | 640 | 6/26/2014 | 2:54 | 2:54 | $ - | $ 1,856.00 |
| calls w Carol Sobel, LS re fees declarations | No | PB | 640 | 6/28/2014 | 0:12 | 0:00 | $ 128.00 | $ - |
| review motion re fees | Yes | PJE | 730 | 7/1/2014 | 0:30 | 0:30 | $ - | $ 365.00 |
| review PJE edits; circulate draft to team | No | PB | 640 | 7/1/2014 | 0:24 | 0:00 | $ 256.00 | $ - |
| restructure & edits to memo to confirm fees; draft proposed order | Yes | PB | 640 | 7/1/2014 | 3:00 | 3:00 | $ - | $ 1,920.00 |
| Review LS changes to memo re fees, further edits; draft proposed Order | Yes | PB | 640 | 7/11/2014 | 1:00 | 1:00 | $ - | $ 640.00 |
| **Totals** | | **PB** | **640** | | **16:30** | **15:00** | **$ 960.00** | **$ 9,600.00** |
| | | **PJE** | **730** | | **0:30** | **0:30** | **$ -** | **$ 365.00** |
| | All Billers | | | | 17:00 | 15:30 | $ 960.00 | $ 9,965.00 |

# Exhibit E

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
CIVIL MINUTES—GENERAL

| | | | |
|---|---|---|---|
| Case No. | **SACV 19-815 JGB (SHKx)** | Date | January 2, 2020 |
| Title | ***Ubaldo Arroyo, et al. v. United States Department of Homeland Security, et al.*** | | |

Present: The Honorable JESUS G. BERNAL, UNITED STATES DISTRICT JUDGE

| | |
|---|---|
| MAYNOR GALVEZ | Not Reported |
| Deputy Clerk | Court Reporter |
| Attorney(s) Present for Plaintiff(s): | Attorney(s) Present for Defendant(s): |
| None Present | None Present |

**Proceedings: Order (1) GRANTING Plaintiffs' Motion for Attorneys' Fees (Dkt. No. 50); and (2) VACATING the January 6, 2020 Hearing (IN CHAMBERS)**

Before the Court is a Motion for Attorneys' Fees filed by Plaintiffs Ubaldo Arroyo, Jorge Poroj Sac, Atemnkeng Becky Njualem, Sergio Jonathan Moreno, Elieser David Blea, Santiago Guevara-Melgar, Bashir Abdi Wabare, Tanyi Ferick Awungdeu, Nguanyi Atabong Queenida, Asmerom Zemede Enabi, Public Law Center, and Public Counsel (collectively, "Plaintiffs").[1] ("Motion," Dkt. No. 50.) The Court finds the Motion appropriate for resolution without a hearing. See Fed. R. Civ. P. 78; L.R. 7-15. After considering the papers filed in support of and in opposition to the Motion, the Court GRANTS the Motion. The Court vacates the hearing set for January 6, 2020.

## I. BACKGROUND

On March 27, 2019, the Orange County Sherriff's Department ("OCSD") notified Defendant United States Immigration and Customs Enforcement ("ICE") that it would terminate its contract to house immigrant detainees. (Motion at 2.) Both ICE and OCSD subsequently announced that the affected detainees, including those represented by local counsel, would be moved out of the ICE Los Angeles Field Office's Area of Responsibility ("AOR") to detention facilities in San Francisco, Florida, and other states. (Id. at 2–3.)

[1] Plaintiffs Arroyo, Sac, Njualem, Moreno, Blea, Guevara-Melgar, Wabare, Awungdeu, Queenida, and Enabi will be referred to collectively as "Immigrant Plaintiffs." Public Law Center and Public Counsel will be referred to as "Organization Plaintiffs."

Case 8:19-cv-00815-JGB-SHK Document 53 Filed 01/02/20 Page 2 of 7 Page ID #:867

On May 2, 2019, Plaintiffs filed a complaint against the following Defendants: United States Department of Homeland Security ("DHS"), Kevin K. McAleenan, ICE, Ronald D. Vitello, Thomas Giles, Jennifer Herrera, Luke South, and Lisa Von Nordheim (collectively, "Defendants"). ("Complaint," Dkt. No. 1.) Plaintiffs' Complaint is a verified petition for writ of habeas corpus and a complaint for injunctive and declaratory relief. (Id.) The Complaint alleges that Defendants' conduct violates the Immigration and Nationality Act ("INA"), the Due Process Clause of the Fifth Amendment, the First Amendment (on behalf of Immigrant Plaintiffs), the First Amendment (on behalf of Organization Plaintiffs), and the Administrative Procedure Act ("APA").

On May 13, 2019, Plaintiffs moved to certify a class and for a preliminary injunction. (Dkt. Nos. 14, 17.) On June 20, 2019, the Court granted-in-part and denied-in-part those motions and provisionally certified a class of "[a]ll immigrants imprisoned at the James A. Musick Facility and the Theo Lacy Facility and who have attorneys within the ICE Los Angeles Field Office's Area of Responsibility." ("Order," Dkt. No. 46 at 33.) The Court further enjoined Defendants from "transferring immigration detainees currently held at the Theo Lacy and James A. Musick Facilities to facilities outside the ICE Los Angeles Field Office's Area of Responsibility if those detainees have attorneys within the ICE Los Angeles Field Office's Area of Responsibility." (Id.) On July 18, 2019, Federal Defendants filed a declaration stating that there were no immigration detainees housed in either facility maintained by the OCSD. (Dkt. No. 41.) Plaintiffs voluntarily dismissed their complaint on August 5, 2019. (Dkt. No. 44.)

On October 21, 2019, Plaintiffs filed this Motion. (Motion.) In support of the Motion, Plaintiffs filed the Declaration of Ahilan Arulanantham, the Declaration of Carol Sobel, and the Declaration of Jayashri Srikantiah. ("Arulanantham Declaration," Dkt. No. 50-2, "Sobel Declaration," Dkt. No. 50-4, "Srikantiah Declaration," Dkt. No. 50-6.) Defendants Thomas Giles, Jennifer Herrera, Kevin K. McAleenan, United States Department of Homeland Security, United States Immigration and Customs Enforcement, and Ronald D. Vitiello (collectively, "Federal Defendants") opposed the Motion on November 25, 2019. ("Opposition," Dkt. No. 51.) Plaintiffs replied on December 16, 2019. ("Reply," Dkt. No. 52.) In support of the Reply, Plaintiffs filed a Supplemental Declaration of Ahilan Arulanantham. ("Arulanantham Supplemental Declaration," Dkt. No. 52-1.)

## II. LEGAL STANDARD

The Equal Access to Justice Act ("EAJA") provides that "a court shall award to a prevailing party . . . fees and other expenses . . . incurred by that party in any civil action . . . including proceedings for judicial review of agency action, brought by or against the United States . . . unless the court finds that the position of the United States was substantially justified or that special circumstances make an award unjust." 28 U.S.C. § 2412(d)(1)(A). The burden of proving the substantial justification exception to the mandatory award of fees under the EAJA lies with the government. Love v. Reilly, 924 F.2d 1492, 1495 (9th Cir. 1991). The Supreme Court has defined "substantial justification" as:

> justified in substance or in the main – that is, justified to a degree that could satisfy a reasonable person. [This standard] is no different from the "reasonable basis in both law and fact" formulation adopted by the Ninth Circuit and the vast majority of other Courts of Appeals that have addressed this issue.

Pierce v. Underwood, 487 U.S. 552, 565 (1988). A position does not have to be correct to be substantially justified; rather, the standard is satisfied if there is a "genuine dispute." Id. at 565 and 566 n.2; see also Lewis v. Barnhart, 281 F.3d 1081, 1083 (9th Cir. 2002). In determining the reasonableness of the government's position under the 'totality of the circumstances' test, the district court reviews both the underlying governmental action being defended in the litigation and the positions taken by the government in the litigation itself. 28 U.S.C. § 2412(d)(1)(B); Gutierrez v. Barnhart, 274 F.3d 1255, 1259 (9th Cir. 2001).

"The amount of attorneys' fees awarded under EAJA must be reasonable." Nadarajah v. Holder, 569 F.3d 906, 910 (9th Cir. 2009). Attorney's fees for hours that are not "reasonably expended" or that are "excessive, redundant, or otherwise unnecessary" are not compensable. See Hensley v. Eckerhart, 461 U.S. 424, 434 (1983); see also I.N.S. v. Jean, 496 U.S. 154, 161 (1990) (holding Hensley applies to EAJA cases). "The most useful starting point for determining the amount of a reasonable fee is the number of hours reasonably expended on the litigation multiplied by a reasonable hourly rate." Hensley, 461 U.S. at 433–34. However, in determining what constitutes a reasonable fee award under the EAJA, "courts should generally defer to the 'winning lawyer's professional judgment as to how much time he was required to spend on the case.'" See Costa v. Commissioner of Social Security Administration, 690 F.3d 1132, 1136 (9th Cir. 2012) (quoting Moreno v. City of Sacramento, 534 F.3d 1106, 1112 (9th Cir. 2008)).

## III. DISCUSSION

Plaintiffs argue that they are entitled to $144,876.04 in attorneys' fees and costs because (1) they are the prevailing party[2], (2) Defendants' position was not substantially justified, and (3) the hours they expended and the enhanced rates they seek are reasonable considering the complexity of the issues involved. (See Motion; Reply.) Federal Defendants disagree on all three points and argue that an award of attorneys' fees is inappropriate. (See Opposition.)

### A. Prevailing Party

A party is a "prevails" for the purposes of EAJA recovery when it achieves a "material alteration of the legal relationship between the parties" that is "judicially sanctioned."

[2] Plaintiffs also argue that because Organization Plaintiffs are nonprofit organizations as described by section 501(c)(3) of the Internal Revenue Code and Individual Plaintiffs are individuals, all are eligible to recover attorneys' fees under EAJA. (Motion at 5.) Defendants do not dispute this point.

Buckhannon Bd. & Care Home, Inc. v. W. Virginia Dep't of Health & Human Res., 532 U.S. 598, 605 (2001). Therefore, when "the plaintiff wins a preliminary injunction and the case is subsequently rendered moot by the defendant's own actions" the plaintiff may be the prevailing party. See Higher Taste, Inc. v. City of Tacoma, 717 F.3d 712, 717 (9th Cir. 2013).

Federal Defendants argue that Plaintiffs did not prevail because Defendants never intended to do what Court ultimately enjoined them from doing. (Opposition at 1–3.) They assert that "[e]ven before Plaintiffs filed their Complaint, a pre-existing ICE policy directive prohibited Defendants from transferring any detainee with immediate family or attorney of recorded within the AOR" and "Defendants never intended to deviate from that policy." (Id. at 1.) But what Defendants intended to do is irrelevant to whether the preliminary injunction altered the legal relationship between the parties. Before the preliminary injunction issued, Defendants were theoretically free to choose their position with respect to the represented detainees—they could (as they claim they were planning to do) choose to keep represented immigrants within the AOR. Alternatively, they could opt to move the represented detainees to detention facilities elsewhere. After the preliminary injunction issued, they no longer had a choice to move the represented detainees out of the AOR. The injunction thereby altered the parties' legal relationship—even if the outcome was no different than what Defendants intended to do.

Moreover, based upon the arguments Federal Defendants asserted in the preliminary injunction briefing, the Court is skeptical that Defendants never intended to transfer the represented detainees. (See, e.g., "Preliminary Injunction Opposition," Dkt. No. 24 at 1 ("should any transfers out of the AOR be dictated by the twin realities of Congress's mandate that certain aliens be detained and the emergent need of loss of facility space in the AOR, those transfers would fully comport with ICE policy, the Immigration and Nationality Act ("INA"), and the Constitution")). As Plaintiffs point out, "if Defendants had agreed in advance to wind down operations at the Orange County facilities without transferring represented immigrants outside the Los Angeles AOR, then Plaintiffs would not have filed this suit." (Reply at 3.) Accordingly, the Court concludes that Plaintiffs prevailed for the purposes of EAJA.

**B. Substantially Justified Position**

Defendants bear the burden to establish their position was substantially justified under the "totality of the circumstances." See Gutierrez, 274 F.3d at 1259; Meinhold v. U.S. Dep't of Defense, 123 F.3d 1275, 1277 (9th Cir. 1997). Federal Defendants' position includes both the underlying action being defended and the arguments advanced during the litigation. See Gutierrez, 274 F.3d at 1259. The underlying act here is Defendant's decision to move detainees out of the AOR. Throughout the preliminary injunction briefing, Federal Defendants argued they were entitled to move detainees, even when those detainees had attorneys or family members within the AOR. (See, e.g., Preliminary Injunction Opposition at 1.)

Federal Defendants first argue that their position was substantially justified because the Court accepted Defendants' argument that it lacked jurisdiction to hear the claims of

unrepresented detainees. (Opposition at 4.) While this argument does show that some of the litigation positions taken by Defendants were substantially justified, it does not show that the underlying acts, namely the decision to move the detainees, was substantially justified. By de

Next, Federal Defendants argue that because the Court determined Plaintiffs were not likely to succeed on the merits of their APA and First Amendment claims, their position was substantially justified. (Opposition at 4.) Again, this argument fails to show that the "totality of the circumstances" justify Federal Defendants' position. While the Court did not find a likelihood of success on the APA and First Amendment claims—it did find a likelihood of success for the Due Process and INA claims. (Preliminary Injunction Order at 25.) The APA, First Amendment, INA, and Due Process claims arose from the same underlying act: Defendants' decision to move detainees out of the AOR. The Court therefore found that the underlying act was likely unlawful. That the underlying act as alleged likely violated only two rights rather than the claimed four does not make it substantially justified.

Finally, Federal Defendants argue that their position that the Court lacked jurisdiction over the claims of represented detainees was substantially justified because it was the result reached in Alvarez. (Opposition at 5–6.) Federal Defendants are correct—their reliance on Alvarez was substantially justified. However, the Alvarez court found only that it lacked over jurisdiction to hear any claims regarding the right to representation in removal proceedings. Alvarez v. Sessions, 338 F. Supp 3d 1042, 1048 (N.D. Cal.). It made no finding about whether the government's decision to move detained immigrants away from their attorneys violated that right. In fact, the Alvarez Court explicitly noted:

> This order should not [be] interpreted as a judicial approval of ICE's decision to transfer Petitioners. While the court's application of the law compels it to dismiss this case, the law does not compel it to countenance an agency's action that is contrary to the norms of this country's justice system.

Id. at 1050–51. Alvarez, therefore, fails to provide any support for Federal Defendants' claim that their underlying acts were substantially justified. Quite the contrary—it is further evidence that Defendants' position contravened clearly established law and norms.

Notably, while the Opposition points to small litigation points on which Federal Defendants prevailed, it fails to explain how Federal Defendants' underlying acts—most critically, deciding to move represented detainees out of the AOR—were substantially justified. Ninth Circuit precedent is clear: the Due Process Clause guarantees that immigrants have the right to be represented by counsel of their choosing. See Baltazar-Alcazar v. I.N.S., 386 F.3d 940, 944 (9th Cir. 2004) (citing Tawadrus v. Ashcroft, 364 F.3d 1099, 1103 (9th Cir. 2004); Colindres-Aguilar v. INS, 819 F.2d 259, 261 n.1 (9th Cir. 1987) (noting an immigrant's right to counsel is a statutory right under 8 U.S.C. § 1362 as well as a right protected by the Due Process Clause)). And that right is "fundamental"—immigration officials must respect it "in substance as well as in name." Orantes-Hernandez v. Thornburgh, 919 F.2d 549, 554 (9th Cir. 1990) (quoting Baires v. INS, 856 F.2d 89, 91 n.2 (9th Cir. 1988)).

Moving detainees far from their retained counsel violates immigrant detainees' right to counsel. See Orantes, 919 F.3d at 564 (affirming injunction restricting transfers because they "interfere[d] with established attorney-client relationships"). As the Court found in the Preliminary Injunction Order, the Immigrant Plaintiffs' counsel lacked the resources to represent them if they were moved out of the AOR and Immigrant Plaintiffs lacked the resources to find new counsel. (Preliminary Injunction Order at 23.) Moreover, frequent confidential in-person visits are necessary to maintain a robust attorney-client relationship in the immigration context. (Id.) Accordingly, the Court concludes that because moving detainees far from their counsel so clearly violates their Due Process right to counsel, Defendants' underlying acts were not substantially justified.

**C. Reasonable Attorneys' Fees**

Plaintiffs seek $144,876.04 in attorneys' fees and costs.[3] (Reply at 12.) Federal Defendants argue that these numbers should be reduced (1) to reflect Plaintiffs' partial success, (2) to eliminate redundancies, and (3) to match the statutory rate rather than the enhanced rate Plaintiffs seek. (Opposition at 7–12.) None of these arguments warrant a reduction in attorneys' fees and costs.

First, Plaintiffs' counsel obtained a successful result for both represented and non-represented detainees. While the Court only enjoined the transfer of the represented detainees, Plaintiffs' counsel negotiated with Defendants to reach an agreement that Defendants would not transfer any immigrant detainees outside of the AOR. (Motion at 4.) Had Defendants declined this agreement, Plaintiffs' counsel was prepared to amend their complaint and file a discovery motion. (Reply at 8.) Federal Defendants assert that they were not planning to transfer any detainees out of the AOR, so Plaintiffs' counsel's negotiations did nothing to change the status quo. (Opposition at 2–3.) Plaintiffs however, have submitted evidence showing that Defense counsel urged Plaintiffs' counsel to delay filing the discovery motion to give Defense counsel time to obtain approval from the "East Coast" for the proposed agreement. (Reply at 9; Arulanantham Supplemental Declaration ¶ 5, Exhibit A.) This email demonstrates that it was the negotiations with Plaintiffs' counsel and the threat of continued litigation that prompted the agreement—not Defendants' alleged previous intent.

Second, Plaintiffs' hours calculation does not include any redundancies. Defendants point to one hearing and five calls where two attorneys were present and argue that "these redundant hours should be deducted." (Opposition at 9–10.) This argument is frivolous, insincere, and a waste of the Court's time. Per Ninth Circuit precedent that Federal Defendants

---

[3] The Motion requests $137,031.87. (Motion at 16.) In response to Federal Defendants' argument that the fees calculation includes less than four hours of clerical work billed by a paralegal, Plaintiffs removed those hours and reduced the remainder of that paralegal's hours by 10%. (Reply at 10.) Plaintiffs also added the time spent drafting the Reply. (Id. at 12.)

(continued . . . )

themselves cite, two attorneys present for an important call or hearing is not redundant. Probe v. State Teachers' Ret. Sys., 780 F.2d 776, 785 (9th Cir. 1986) ("In an important class action litigation [], the participation of more than one attorney does not constitute an unnecessary duplication of effort.").[4] Moreover, Defendants had three attorneys present at the hearing and on almost every call. (Supplemental Arulanantham Decl. ¶ 7.) Unless Defense counsel agrees it wasted taxpayer resources at the hearings and on the calls, it should not level accusations of redundancies at Plaintiffs' counsel.

Third, Plaintiffs' counsel's competent representation warrants the enhanced rate they seek. Plaintiffs have submitted the declarations of two non-parties, Professor Jayashri Srikantiah and Attorney Carol Sobel, which state that the rates Plaintiffs seek are reasonable for the work that was done no attorney would be available to do the work at the EAJA statutory rate. (See Srikantiah Declaration; Sobel Declaration.) Plaintiffs' counsel each have experience litigating complex cases involving the constitutional rights of immigrant detainees. (Arulanantham Declaration ¶¶ 7–27.) All three, therefore, have distinctive knowledge and specialized skill in this complex area of the law. The Ninth Circuit has specifically recognized that Mr. Arulanantham's knowledge and skill warrant enhanced rates under the EAJA for his work litigating the constitutional rights of detained immigrants. See e.g., Nadarajah v. Holder, 569 F.3d 906, 914 (9th Cir. 2009).

This case required Plaintiff's counsel's specialized knowledge and expertise. It involved unique issues of statutory jurisdiction. When Plaintiffs' counsel received notification about the pending transfers, they immediately identified the threat to their clients' constitutional rights and quickly moved to obtain emergency relief. (Motion at 2–3.) It is not likely that lawyers without Plaintiffs' counsel's specialized knowledge would have been able to obtain similar results. (See also Srikantiah Declaration ¶¶ 10–12.) Accordingly, the Court finds the number of hours worked on this case by Plaintiff's counsel was reasonable and the rates Plaintiffs seek are warranted.

## IV. CONCLUSION

For the reasons above, the Court GRANTS Plaintiffs' Motion. Plaintiffs' counsel are awarded $144,876.04 in attorneys' fees and costs. The January 6, 2019 hearing is VACATED.

**IT IS SO ORDERED.**

---

[4] Defense counsel cites Probe to support their argument that the Court should reduce Plaintiffs' fee award because two attorneys attended a hearing and five calls. Probe holds the opposite—that multiple attorneys are not redundant in important cases. See Probe, 780 F.2d 776, 785 (9th Cir. 1986).

# Exhibit F

**O**

# United States District Court
# Central District of California

| | |
|---|---|
| GUSTAVO RODRIGUEZ CASTILLO,<br>Plaintiffs-Petitioners,<br>v.<br>KIRSTJEN NIELSEN, Secretary, Department of Homeland Security, et al,<br>Defendants-Respondents. | Case No. 5:18-cv-01317-ODW (KESx)<br><br>**ORDER GRANTING PLAINTIFFS' MOTION FOR ATTORNEYS' FEES [49]** |

## I. INTRODUCTION

Before the Court is a Motion for Attorneys' Fees ("Motion") filed by Plaintiffs Gustavo Rodriguez Castillo ("Castillo"), Gabriela M. Lopez ("Lopez"), and Immigrant Defenders Law Center ("IDLC") (collectively "Plaintiffs") seeking $190,718.89 in fees and costs from Defendants pursuant to the Equal Access to Justice Act ("EAJA"), 28 U.S.C. § 2412. (*See* Mot., ECF No. 49.) For the reasons discussed below, the Court **GRANTS** Plaintiffs' Motion.

## II. BACKGROUND

The Court recited this case's facts in its Temporary Restraining Order and Order to Show Cause ("TRO") and incorporates that discussion here. (*See* TRO, ECF No. 10.) Plaintiffs brought this action on June 19, 2018, to challenge practices concerning civil immigration detainees held at FCI Victorville Medium Security

Prison ("FCI Victorville"), a federal correctional facility used to house convicted criminals. (*See generally* Compl., ECF No. 1.) On or about June 4, 2018, the Bureau of Prisons ("BOP") received hundreds of immigration detainees for temporary housing in FCI Victorville. (Compl. ¶ 17; *see also* Decl. of Jess Pino ("Pino Decl.") ¶ 3, ECF No. 7-1.) The federal government began transferring detainees to FCI Victorville on or about June 8, 2018. (Compl. ¶ 19.)

Detainees were incarcerated pending a screening known as a "credible fear" interview and, if found to have a "credible fear," pending immigration court proceedings. (Compl. ¶ 20.) Due to the volume of detainees, medical screenings, and other administrative tasks, Defendants did not finalize attorney visitation procedures until June 19, 2019. (Pino Decl. ¶ 5.) Consequently, detainees at FCI Victorville could not consult an attorney before June 19, 2019. (Compl. ¶ 22.)

Here, Castillo was held as a detainee, Lopez served as Castillo's attorney, and IDLC is a nonprofit organization that provided legal services to detained immigrants. (Compl. ¶¶ 5–7.) On June 19, 2018, Plaintiffs filed their Complaint and sought a TRO. Plaintiffs' Complaint alleged that Defendants' denial of attorney access violated their due process rights and First Amendment rights, and Defendants' policies regarding access to attorneys violated the Administrative Policy Act and the Immigration and Nationality Act. (Compl. ¶¶ 52–69.) Plaintiffs' TRO sought to: (1) permit Lopez to meet with Castillo; (2) permit other detainees at FCI Victorville to communicate with attorneys; (3) permit the IDLC to conduct "know your rights" training for the detainees at FCI Victorville; and (4) stop immigration proceedings at FCI Victorville, or deportation of any such detainees, until they could consult an attorney and attend an IDLC training. (*See* Pls.' Ex. Parte Appl. ("Ex Parte"), ECF No. 4.)

Defendants opposed on June 20, 2018. (Opp'n to Ex Parte, ECF No. 7.) Defendants affirmed that they were "acutely aware of the need to allow" attorney visitation and that it had "now implemented procedures" for attorneys to visit with

detainees. (Pino Decl. ¶ 7.) Defendants also provided details concerning the implemented procedures for attorney visitation. (Pino Decl., Ex. A ("Mem. for FCI").) Namely, Defendants' new policies permitted attorney visitations to occur in a single visitation room, Tuesday through Friday from 8:30 a.m. to 3:00 p.m., and only if the visiting attorney and individuals accompanying the attorney successfully completed the necessary paperwork. (Mem. for FCI.) In their reply, Plaintiffs argued these policies did not ensure sufficient visitation, provide adequate "know your rights" training, or guarantee that Defendants would not proceed with detainees' cases until they had access to counsel. (Reply to Opp'n to Ex Parte, ECF No. 8.)

On June 21, 2018, the Court issued the TRO and an order to show cause why a preliminary injunction should not issue. (TRO 7.) The TRO decided that in-person communications may proceed according to the protocols Defendants provided and required Defendants to:

**(1)** Permit Lopez to conduct an attorney-client conversation with Castillo;

**(2)** Permit other FCI Victorville detainees to communicate with attorneys;

**(3)** Permit IDLC to conduct "know your rights" trainings at FCI Victorville; and

**(4)** Refrain from immigration proceedings or deportations until detainees could consult an attorney or attend "know your rights" training.

(TRO 6–7.)

In their Response and Request to Dissolve the TRO, Defendants argued "there is a perfectly valid and reasonable explanation for" initially denying attorney access and then allowing restricted visitation: "[n]amely, the facility only just began housing immigrants immediately prior to the outset of the litigation." (Defs.' Resp. and Req. Dissolve TRO ("Resp.") 18, ECF No. 20.) Yet, Defendants did not address Plaintiffs' allegations concerning their due process or First Amendment claims. (Resp. 18.)

Thereafter, the Court held a hearing on the order to show cause on July 30, 2018. (Min. of TRO Hr'g, ECF No. 22.) After being updated on Defendants' lack of progress, the Court told the parties "we're going to make meaningful progress or I am

Case 5:18-cv-01317-ODW-KES Document 63 Filed 05/26/20 Page 4 of 19 Page ID #:890

going to draft a preliminary injunction." (*See* Decl. of Michael Kaufman ("Kaufman Decl."), Ex. F ("Hr'g Tr.") 39, 48, ECF No. 54-1.) Defendants assured the Court that they would make progress in satisfying the conditions of the TRO and not "simply move people to Adelanto [to] fast track removal proceeding[s]," and thus would not require a court issued preliminary injunction. (*See* Hr'g Tr. 40.)

The parties then stipulated to extend the TRO for two weeks to pursue settlement, and later stipulated to extend the TRO two more times. (ECF Nos. 23, 28, 34.) The parties then came to an impasse and stipulated on August 27, 2018 to extend the TRO pending the Court's consideration of whether a preliminary injunction should issue. (ECF No. 37.) The Court approved the parties' stipulation and ordered them to file a joint status report concerning whether a preliminary injunction should issue. (ECF No. 38.) The parties filed their joint status report on August 29, 2018. (Status Report, ECF No. 39.) In the report, Defendants: (1) noted that FCI Victorville had decreased its detainee population to 202 and taken no new detainees since July 24, 2018; (2) described new visitation policies and implementation of Court-ordered "know your rights" training; and (3) concluded that if "the Court is inclined to grant Plaintiff a preliminary injunction based on this status report, Defendants request instead that the Court set this matter for hearing in 30 days…" (*See generally* Status Report.) After reviewing the parties' submissions, the Court set a preliminary injunction hearing for October 19, 2018. (ECF No. 40.)

On September 28, 2018, Defendants filed their Opposition to Plaintiffs' Motion for Preliminary Injunction, affirming that they had transferred all immigration detainees out of FCI Victorville effective September 14, 2018 and would no longer hold immigration detainees at the facility. (*See* Defs.' Opp'n to Mot. for Prelim. Inj. 4, ECF No. 41.) Afterwards, on October 10, 2018, Plaintiffs filed a Notice of Withdrawal of their Motion for a Preliminary Injunction. (ECF No. 42.) The Court granted that request and vacated the hearing. (ECF No. 43.)

On October 30, 2019, the parties filed a Joint Stipulation to Voluntarily Dismiss the Case Without Prejudice under Federal Rule of Civil Procedure 41(a)(1)(A)(ii). (ECF No. 48.) The Court dismissed all claims without prejudice and closed the case. (ECF No. 58.) Plaintiffs now seek fees incurred from June 18, 2018 through December 9, 2019. (*See* Pls.' Reply, ECF No. 62.)

## III. LEGAL STANDARD

### A. Attorneys' Fees Under the EAJA.

Pursuant to the EAJA, federal courts are authorized to award attorneys' fees, court costs, and other expenses. *See* 28 U.S.C. § 2412(a)(1); 28 U.S.C. § 2412(d); *Hardisty v. Astrue*, 592 F.3d 1072, 1076 (9th Cir. 2010). For the district court to award attorney's fees and costs pursuant to the EAJA, it must be shown that (1) the plaintiff is the prevailing party, (2) the government has not met its burden of showing that its positions were substantially justified or that special circumstances make an award unjust, and (3) the requested attorney's fees and costs are reasonable. *Murgolo v. Astrue*, 257 F. App'x 53, 54 (9th Cir. 2007).

A litigant must meet two criteria to qualify as a "prevailing party" under the EAJA. *Buckhannon Bd. and Care Home, Inc. v. W. Va. Dep't of Health and Human Res.,* 532 U.S. 598, 604 (2001). First, the litigant must achieve a "material alteration of the legal relationship of the parties." *Carbonell v. I.N.S.*, 429 F.3d 894, 898 (9th Cir. 2005). Second, that alteration must be "judicially sanctioned." *Id.* (citations omitted). The Ninth Circuit has "previously held that when a plaintiff wins a preliminary injunction and the case is rendered moot before final judgment, either by the passage of time or other circumstances beyond the parties' control, the plaintiff is a prevailing party eligible for a fee award." *Higher Taste, Inc. v. City of Tacoma*, 717 F.3d 712, 717 (9th Cir. 2013) (citations omitted).

The burden of proving the substantial justification exception to the mandatory award of fees under the EAJA lies with the government. *Love v. Reilly*, 924 F.2d 1492, 1495 (9th Cir. 1991). "Substantial justification" is defined as:

> justified in substance or in the main – that is, justified to a degree that could satisfy a reasonable person. [This standard] is no different from the "reasonable basis in both law and fact" formulation adopted by the Ninth Circuit and the vast majority of other Courts of Appeals that have addressed this issue.

*Pierce v. Underwood*, 487 U.S. 552, 565 (1988).

In determining the reasonableness of the government's position under the "totality of the circumstances" test, the court reviews the underlying governmental action being defended and the positions taken by the government in the litigation itself. *Gutierrez v. Barnhart*, 274 F.3d 1255, 1259 (9th Cir. 2001).

"The amount of attorneys' fees awarded under EAJA must be reasonable." *Nadarajah v. Holder*, 569 F.3d 906, 910 (9th Cir. 2009). Attorney's fees for hours that are not "reasonably expended" or that are "excessive, redundant, or otherwise unnecessary" are not compensable. *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983). "[C]ourts should generally defer to the 'winning lawyer's professional judgment as to how much time he was required to spend on the case.'" *Costa v. Comm'r of Soc. Sec. Admin.*, 690 F.3d 1132, 1136 (9th Cir. 2012) (citations omitted).

## IV. DISCUSSION

Plaintiffs assert that they are entitled to $190,718.89 in fees and costs under the EAJA. (*See* Mot.; Reply.) Defendants respond that the Court should deny Plaintiffs' Motion as: (1) Plaintiffs were not prevailing parties; (2) Defendants position was substantially justified; and (3) Plaintiffs' fees are unreasonable and should be reduced. (*See* Opp'n to Mot. ("Opp'n"), ECF No. 57.)

### A. Prevailing Party

Plaintiffs argue that they are prevailing parties because the TRO and its extensions, created a "material alteration in the legal relationships between the parties," which was "judicially sanctioned." (Mot. 8–9.) Defendants oppose by asserting that the remedial actions it took, after the Complaint was filed, made it "not necessary for Plaintiffs to continue to seek a TRO." (Opp'n 3.) Defendants further

argue that fees are improper due to the abbreviated schedule for opposing the TRO and as the Court never expressly ruled that Plaintiffs were likely to succeed on the merits. (Opp'n 3.) Finally, Defendants argue that without court intervention, the procedures implemented at FCI Victorville and the transfer of detainees from FCI Victorville would have occurred. (Opp'n 3.)

The Court rejects Defendants' arguments. Foremost, the actions cited by Defendants—know your rights training and communication between Lopez and Castillo—occurred only after the TRO issued. (Opp'n 2–5.) In fact, they were mandated by the TRO. (*See* TRO 6–7.) Defendants assertion that they immediately complied with the TRO does not disprove that Plaintiffs are prevailing parties. Rather, it is evidence that Plaintiffs prevailed. *Shapiro v. Paradise Valley Unified Sch. Dist. No. 69*, 374 F.3d 857, 865 (9th Cir. 2004) ("[E]ssentially, in order to be considered a 'prevailing party' after *Buckhannon,* a plaintiff must not only achieve some material alteration of the legal relationship of the parties, but that change must also be judicially sanctioned.") (internal quotations and citations omitted). Here, despite Defendants moving to dissolve it, the Court's three orders extending the TRO, further demonstrates that Defendants' remedial actions were "judicially sanctioned." Accordingly, Plaintiffs are prevailing parties with regards to the TRO and any ensuing litigation to enforce it. *See Carbonell*, 429 F.3d at 901 ("[W]hen a court incorporates the terms of a voluntary agreement into an order, that order is stamped with sufficient 'judicial imprimatur' for the litigant to qualify as a prevailing party for the purpose of awarding attorney's fees.").

Defendants' argument that the Court never expressly found that Plaintiffs were likely to succeed on the merits—also fails, clearly, by granting the TRO, the Court determined that Plaintiffs were likely to succeed on the merits. (*See* TRO 5.) Likewise, the proceedings' expedited nature is irrelevant to whether Plaintiffs were prevailing parties, Plaintiffs achieving a TRO on a necessarily abbreviated timeline is sufficient to create a "judicially sanctioned," "material alteration in the legal

relationships between the parties." *Int'l Refugee Assistance Project v. Kelly*, 2017 WL 3263870, at *4 (C.D. Cal. July 27, 2017) (determining plaintiffs as the prevailing party even though TRO was issued on the same day that the TRO motion was made).

Finally, Defendants' attempt to attribute adoption of Plaintiffs' requested changes to their uncoerced decision-making—is contrary to the record. Plainly, the TRO, the Court-ordered extensions, and litigation necessitating Plaintiffs' fees, while the TRO was in effect, make clear that Court involvement, not Defendants' discretion, produced the changes that resulted in voluntary dismissal. *Higher Taste, Inc.*, 717 F.3d at 717 ("The defendant's action in rendering the case moot ensures that the [preliminary] injunction's alteration of the parties' legal relationship will not be undone by subsequent rulings in the litigation."); *see also Int'l Refugee Assistance Project*, 2017 WL 3263870, at *4 ("[T]hat [the government] retained discretion" to implement immigration policies following temporary restraining order "does not mean that Petitioners cannot be the prevailing party.").

Hence, Plaintiffs were prevailing parties under the EAJA.

**B. Substantially Justified Position**

Defendants bear the burden to establish that their position, which includes both their underlying conduct and arguments during litigation, was substantially justified under the "totality of the circumstances." *Gutierrez*, 274 F.3d at 1259. The underlying conduct here is primarily Defendants' decision to hold hundreds of civil immigration detainees for approximately two weeks without access to counsel. (TRO 6 ("[T]he parties do not dispute that many of the detainees were without access to legal communication for as many as 9 to 13 days, possibly longer in Castillo's case. Defendants have made no representations regarding the status of removal proceedings for those detainees who have not had access to counsel.").)

Defendants do not and cannot dispute that holding civil immigration detainees incommunicado for such prolonged periods implicates due process concerns. *Halvorsen v. Baird*, 146 F.3d 680, 688 (9th Cir. 1998) ("There is a well established

tradition against holding prisoners incommunicado in the United States.") Instead, Defendants argue that circumstances at FCI Victorville delayed their ability to ensure due process, pointing to previously discussed measures taken in response to the Complaint and TRO. (Opp'n 5–7.) However, Defendants' pre-litigation conduct necessitated this lawsuit, and their lack of progress, post-TRO, required protracted extension of the TRO until Defendants transferred all detainees, an action finally taken on the eve of potential injunctive relief. (*See* Hr'g Tr. 39.) ("I am going to be convinced that we're going to make meaningful progress or I am going to draft and enter a preliminary injunction that, well, somebody's not going to like.")); *see also* (Status Report 14 ("In the event that the Court is inclined to grant Plaintiff a preliminary injunction based on this status report, Defendants request instead that the Court set this matter for hearing in 30 days…").)

Defendants' assertion that confining detainees at a facility for convicted criminals complicated access to counsel does not justify Defendants' position. Instead, it is an indictment of their decision to house them there in the first place. *Colindres-Aguilar v. INS,* 819 F.2d 259, 261 n.1 (9th Cir. 1987) (noting an immigrant's right to counsel is a statutory right under 8 U.S.C. § 1362, as well as a right protected by the due process clause). This underlying action, alone, warrants a finding that Defendants' position was not substantially justified, regardless of arguments made during litigation. *United States v. Marolf*, 277 F.3d 1156, 1163–64 (9th Cir. 2002) ("A reasonable litigation position does not establish substantial justification in the face of a clearly unjustified underlying action.") (citing *Wilderness Soc'y v. Babbitt,* 5 F.3d 383, 388–89 (9th Cir. 1993) (holding government was not substantially justified despite reasonable defense in litigation); *Andrew v. Bowen,* 837 F.2d 875, 877–80 (9th Cir. 1988) (same)).

The Court therefore concludes that Defendants have not established their position was substantially justified.

**C. Reasonable Attorneys' Fees and Costs**

Plaintiffs seek $190,718.89 in fees and costs incurred from June 18, 2018 through December 9, 2019, when Plaintiffs filed the Reply.[1] (*See* Reply 8–12.) Plaintiffs seek enhanced rates for attorneys Arulanantham ($785 for 2018 and $810 for 2019); Kaufman ($620 for 2018 and $645 for 2019); and Bitran ($450 for 2018 and $480 for 2019) and statutory rates for the remaining attorneys. (Mot. 16 (citing 28 U.S.C. § 2412(d)(2)(A)(ii)).) Defendants argue the underlying dispute was not complex and thus did not require the specialized skill necessary to justify enhanced rates. (Opp'n 8–9.)

"The Ninth Circuit has specifically recognized that Mr. Arulanantham's knowledge and skill warrant enhanced rates under the EAJA for his work litigating the constitutional rights of detained immigrants." *Arroyo v. United States Dep't of Homeland Sec.*, No. SACV 19-815 JGB (SHKx), 2020 WL 1228665, at *6 (C.D. Cal. Jan. 2, 2020) (citing *Nadarajah v. Holder*, 569 F.3d 906, 914 (9th Cir. 2009)). Here, as other instances recognized by the Ninth Circuit, counsels' undisputed expertise on issues of statutory construction, detainee rights, and effective advocacy in this challenging context was needed to effectively pursue the emergency relief their clients obtained. *Nadarajah*, 569 F.3d at 915 ("Nadarajah has established and the record shows that… Arulanantham… possessed 'distinctive knowledge' and 'specialized skill' that was 'needful to the litigation in question.'") (citation omitted).

Plaintiffs cite extensive evidence establishing the specialized expertise of Arulanantham, Kaufman, and Bitran, moreover, Defendants fail to rebut this evidence. *Camacho v. Bridgeport Fin., Inc.,* 523 F.3d 973, 980 (9th Cir. 2008) ("The party opposing the fee application has a burden of rebuttal that requires submission of evidence ... challenging the accuracy and reasonableness of the ... facts asserted by the prevailing party in its submitted affidavits.") (citations omitted). For example,

[1] Defendants do not dispute Plaintiffs' costs of $999.38, thus, the Court finds that these costs are well-documented, reasonable, and therefore shall be recovered. 28 U.S.C. § 2412(d)(1)(A).

Case 5:18-cv-01317-ODW-KES Document 63 Filed 05/26/20 Page 11 of 19 Page ID #:897

Defendants do not dispute Stanford Law Professor Jayashri Srikantiah's evidence-based opinion that "this case would [not] have been successful without the particular knowledge and specialized skill that Mr. Arulanantham, Mr. Kaufman, and Ms. Bitran brought to this litigation." (Decl. of Jayashri Srikantiah, ECF No. 52 ¶ 8.) They similarly do not dispute well-grounded evidence that the rates Plaintiffs seek are equal to market-based rates for comparable services. (*See, e.g.*, Kaufman Decl. ¶¶ 32–34.) As such, the Court finds that Plaintiffs' requested enhanced rates are reasonable and justified considering the expertise needed to effectively litigate Plaintiffs' case.

Defendants also object to Plaintiffs' specific bills, claiming they are wasteful and redundant. (Opp'n 7–9.) Defendants argue that Ms. Bitran's discussion of case issues with a Congressman is not recoverable, but Plaintiffs attest to the need for this discussion, which the Ninth Circuit has held that such expenses are recoverable. *Gilbrook v. City of Westminster*, 177 F.3d 839, 877 (9th Cir. 1999) ("Prevailing civil rights counsel are entitled to fees for 'press conferences and performance of other lobbying and public relations work' when those efforts are 'directly and intimately related to the successful representation of a client.'"). The Court also finds that hours for "mass representation" and presentations that educated local immigration attorneys, about post-TRO practices for visiting FCI Victorville, are likewise "directly and intimately related to successful representation of" detainees. *Id.* These efforts were necessary to facilitate access to counsel. *Id.*

Defendants further object to Ms. Bitran's presence at the July 30, 2018 hearing, arguing that the presence of two attorneys was unnecessary given the hearing's agenda. (Opp'n 9.) However, the Ninth Circuit has held that two attorneys attending an important hearing, such as the July 30, 2018 hearing, is not redundant. *Probe v. State Teachers' Ret. Sys.*, 780 F.2d 776, 785 (9th Cir. 1986) ("In an important class action litigation [], the participation of more than one attorney does not constitute an unnecessary duplication of effort."). Defendants' unfounded argument is further

undermined by the presence of its own two attorneys at the same proceeding. (Reply 10.)

Defendants object to other various bills which Defendants perceive to be excessive given the purported lack of complexity involved in the tasks. (Opp'n 8–10.) For example, Defendants point to ten hours billed for the TRO, over thirty hours for a twelve-page brief, and five hours for Plaintiffs' reply in further support of the motion that resulted in the TRO. (Opp'n 8–10.) There is insufficient evidence before the Court to find these hours excessive or redundant. *Rutti v. Lojack Corp.*, No. SACV 06-350 DOC (JCx), 2012 WL 3151077, at *2 (C.D. Cal. July 31, 2012) ("To reduce the number of hours worked, "it must appear that the time claimed is obviously and convincingly excessive under the circumstances.") (citations omitted). This is particularly true where, as here, the hours expended, and the proceedings' hectic nature were necessitated by Defendants. *Int'l Refugee Assistance Project*, 2017 WL 3263870, at *7 ("Petitioners' 'all hands on deck' strategy was not only understandable, it was likely a necessity… The Court declines to penalize Petitioners for operating as they did within the rushed timetable Respondents created.")

Finally, Defendants object to the hours billed by Mr. Arulanantham, claiming the billing entries are ambiguous and the work unnecessary. (Opp'n 8 (citing bills for "warehousing," habeas cases, "reinstatement," conversations with Federal Public Defender and other attorneys).) In response, Mr. Arulanantham submitted a declaration establishing the background of each disputed bill, and why the work was necessary to prosecute Plaintiffs' case. (*See* Decl. of Ahilan Arulanantham ¶¶ 5–9, ECF No. 61.) Because the Ninth Circuit instructs district courts to "defer to the 'winning lawyer's professional judgment as to how much time he was required to spend on the case,'" the Court finds that this declaration is sufficient to overrule Defendants' objection. *Costa*, 690 F.3d at 1136 (citations omitted). Such deference is further supported by the excellent outcome that resulted from counsels' zealous and

competent advocacy. *Hensley,* 461 U.S. at 435 ("Where a plaintiff has obtained excellent results, his attorney should recover a fully compensatory fee.")

Accordingly, the Court finds the request for $190,718.89 in fees and costs to be well-documented and reasonable.

## V. CONCLUSION

For the reasons discussed above, the Court **GRANTS** Plaintiffs' Motion for Attorneys' Fees. (ECF No. 49.) Plaintiffs' counsels are awarded $190,718.89.

**IT IS SO ORDERED.**

May 26, 2020



**OTIS D. WRIGHT, II**
**UNITED STATES DISTRICT JUDGE**

# Exhibit G

2019 WL 1109683
Only the Westlaw citation is currently available.
United States District Court, C.D. California.

Dan MCKIBBEN, et al.
v.
John MCMAHON et al.

Case No. EDCV 14-2171 JGB (SPx)
|
Filed 02/28/2019

**Attorneys and Law Firms**

Amanda C. Goad, Aditi Fruitwala, Melissa A. Goodman, Peter J. Eliasberg, ACLU Foundation of Southern California, Los Angeles, CA, Barrett S. Litt, David S. McLane, Lindsay Battles, Ronald O. Kaye, Kaye McLane Bednarski and Litt LLP, Pasadena, CA, Brendan M. Hamme, ACLU of Southern California, Santa Ana, CA, for Dan McKibben, et al.

Susan E. Coleman, Nathan A. Oyster, Burke Williams and Sorensen LLP, Los Angeles, CA, for John McMahon et al.

**Proceedings: Order (1) GRANTING Plaintiffs' Motion for Attorneys' Fees (Dkt. No. 86); and (2) GRANTING Plaintiffs' Motion for Final Approval of Class Settlement (Dkt. No. 90) (IN CHAMBERS)**

JESUS G. BERNAL, UNITED STATES DISTRICT JUDGE

***1** On January 18, 2019, Plaintiffs[1] Pedro Guzman, Nick Ou, Sean Lint, Anthony Oliver, Timothy Walker, Ilich Vargas, William Kennedy, Jonathan Robertson, Steve Aka Lynn Price, Bryan Bagwell, Christopher Crawford[2], Frederick Crockan, Taheash White, Michael Aka Madison Hatfield, and Kevin Aka Veronica Pratt (collectively, "Plaintiffs" or "Named Plaintiffs") filed a Motion for Final Approval of Class Settlement. ("MFACS," Dkt. No. 90.) On November 7, 2018, Plaintiffs moved for attorneys' fees and costs. ("MAF," Dkt. No 86.) These matters are unopposed. The Court held a hearing on these matters on February 11, 2019. Upon consideration of the papers filed in support of these motions, as well as oral arguments presented by the parties, the Court GRANTS Plaintiff's MFACS and GRANTS Plaintiffs' MAF.

## I. BACKGROUND

On May 20, 2015 Plaintiffs filed a Second Amended Complaint against Defendants Sheriff John McMahon, Greg Garland, Jeff Rose, Sergeant James Mahan, Corporal Armando Castillo, the County of San Bernardino ("the County"), and San Bernardino Sheriff's Department ("SBCSD") (collectively "Defendants"). ("SAC," Dkt. 37.) Plaintiffs sue each individual defendant in both his individual and official capacity. (Id.) Plaintiffs allege three causes of action: (1) violation of 42 U.S.C. § 1983 for depriving Plaintiffs of equal protection afforded by the 14th Amendment based on sexual orientation, gender identity, and gender; (2) violation of Cal. Civ. Code § 52.1 for interfering with Plaintiffs' rights to equal protection under the California Constitution; and (3) injunctive relief under Article 1, § 7 of the California Constitution and violation of Cal. Govt. Code § 1135(A) by the County, SBCSD, and McMahon. (Id.)

On August 15, 2018, Plaintiffs filed a Motion for Preliminary Approval of Class Action Settlement. On September 10, 2018, the Court granted the preliminary approval of this class action settlement and granted conditional certification of the proposed settlement classes. ("Preliminary Approval Order," Dkt. No 84.) In the Preliminary Approval Order, the Court ordered:

1. The Settlement Agreement is preliminarily approved as fair, reasonable, and adequate for members of the settlement class.

2. The following settlement classes are certified for settlement purpose only:

   a. Damages Class: Individuals who, between October 22, 2012 (two years prior to the filing of the original complaint, which is the statute of limitations period under 42 U.S.C. § 1983) and March 31, 2018 (the end of the month in which the settlement was reached in principle) were gay, bisexual, and/or transgender inmates housed in the Alternative Lifestyle Tank of the San Bernardino County Jail facility known as West Valley Detention Center.

   ***2** b. Injunctive Relief Class: Individuals who currently are, or in the future will be, gay, bisexual, and/or transgender inmates housed in the San Bernardino County jails, including but not limited to those housed in the Alternative Lifestyle Tank.

3. Barrett S. Litt, David McLane, and Lindsay Battles of Kaye, McLane, Bednarski & Litt, and Melissa Goodman, Amanda Goad, Brendan Hamme, and Aditi Fruitwala of the ACLU Foundation of Southern California are appointed as class counsel for purposes of settlement only.

4. Named Plaintiffs Pedro Guzman, Nick Ou, Sean Lint, Anthony Oliver, Timothy Walker, Ilich Vargas, William Kennedy, Jonathan Robertson, Steve Aka Lynn Price, Bryan Bagwell, Christopher Crawford, Frederick Crockan, Taheash White, Michael Aka Madison Hatfield, and Kevin Aka Veronica Pratt are qualified to act as representatives of the settlement classes and are preliminarily appointed as class representatives.

5. JND Legal Administration is appointed as the settlement administrator.

6. The settlement notice, as set forth in Exhibit B to the Settlement Motion, is approved in form and substance for use in the administration of the Settlement Agreement. The Court grants the parties the authority to finalize the contact information, website address, response dates, and fairness hearing dates in accordance with this Order.

7. JND Legal Administration is directed to mail the notice and claim form to all individuals entitled to receive notice within two weeks of this Order.

8. Settlement class members will have until January 7, 2019 to file a claim, opt-out, or file an objection to the Settlement Agreement.

9. The final approval hearing will be scheduled for February 11, 2019 at 9:00 a.m. in Courtroom 1 of the United States District Court for the Central District of California, Eastern Division located at 3470 12th Street, Riverside, California 92501.

(Id. at 19-20).

## II. THE SETTLEMENT AGREEMENT

Plaintiffs filed a Settlement Agreement on August 15, 2018. ("Settlement Agreement," Dkt. No. 78.) The Court preliminarily approved the Settlement Agreement on September 10, 2018. (Preliminary Approval Order.) The terms of the Settlement Agreement are discussed below.

### A. Settlement Classes

The settlement classes for the purposes of the settlement of this case include both a Damages Class and an Injunctive Relief Class.

The Damages Class includes "individuals who, between October 22, 2012 (two years prior to the filing of the original complaint, which is the statute of limitations period under 42 U.S.C. § 1983) and March 31, 2018 (the end of the month in which the settlement was reached in principle) self-identified as gay, bisexual and/or transgender inmates ("GBT inmates") housed in the Alternative Lifestyle Tank ("ALT") of the San Bernardino County Jail facility known as West Valley Detention Center ('WVDC')." (Settlement Agreement § 1, ¶ 10.)

The Injunctive Relief Class includes "individuals who currently are, or in the future will be, GBT inmates housed in the San Bernardino County jails, including but not limited to those housed in the ALT." (Id. § 1, ¶ 18.) The finalized class list consisted of 660 individuals. ("Keough Declaration," Dkt. No. 92 ¶ 4.)

### B. Release

All settlement class members agree to release their claims as follows:

> ***3** The Settlement Agreement, as of the Effective Date, resolves in full all claims against the Released Persons[3] by all of the SCMs,[4] including the Named Plaintiffs, involving violations of law or constitutional rights, including, without limitation, their equal protection rights under federal and California law, their rights under California Civil Code § 52.1, any other rights under any other federal, state or local law, regulation, duty, or obligation, or any other legal theory, action or cause of action, which arise from the class-wide factual allegations alleged in the complaint, as well as any claim regarding the bus transportation of transgender inmates (hereafter "Covered Claims").
>
> When the Settlement Agreement is final, as of the Effective Date, all SCMs, including the Named Plaintiffs, waive all rights to any and all claims relating to damages or reimbursement of any kind for the Covered Claims. This waiver and release shall include a full release and waiver of unknown rights regarding the Covered Claims that may exist as of the Effective Date.

> As of the Effective Date, the SCMs, including the Named Plaintiffs, hereby waive any and all rights to pursue, initiate, prosecute, or commence any action or proceeding before any court, administrative agency or other tribunal, or to file any complaint regarding acts or omissions by the Released Persons with respect to the Covered Claims during the Class Period that fit within the definition of the Damages Class; and further, as it relates to this waiver or Release, expressly waive the provisions of California Civil Code § 1542, which provides that "a general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor."
>
> ...
>
> Any Class Member who does not Opt-Out as set forth in this Settlement Agreement, shall be deemed conclusively to have become an SCM and to be bound by the Settlement Agreement and all subsequent proceedings, orders and judgments herein, regardless of whether s/he files a claim form.

(Settlement Agreement § VI, ¶¶ 21-23, 45.)

**C. Financial Terms**

Below is an overview of the financial terms of the Settlement Agreement:

- Gross settlement amount ("Class Fund"): $950,000.00
- Expert, consulting, mediation costs $36,304.49
- Settlement administration costs: $37,500.00[5]
- Service award to class representatives: $55,500.00[6]
- Net settlement amount: $818,195.51
- Attorneys' fees and costs: $1,100,000.00[7]

(MFACS at 3.)

***4** The Class Fund is non-reversionary. (Settlement Agreement § IV, ¶ 11.) However, if 11 to 24 Damages Class members opt-out of the class, Defendants will receive a credit against the Class Fund based on the amount each individual opt-out was due under the initial formula. (Settlement Agreement § XI, ¶ 48.) The credit is not available if 10 or fewer Damages Class Members opt-out. (Id.) If 25 or more Damages Class members or any Named Plaintiffs opt-out, Defendants have the option to use the same credit formula or rescind the Settlement Agreement. (Id. § XI, ¶ 49.) No damages class members opted out of the settlement. (Keough Decl. ¶17.)

**1. Damages Class Members**

Each Damages Class member is eligible to receive payment. Individual settlement amounts to class participants are paid from the net settlement amount. The portion of the net settlement amount payable to each Damages Class participant will be calculated through a points-based formula. (Settlement Agreement § IV, ¶¶ 8-9.) The total points for each participant will be added together, and each participant's recovery will be a percentage of the net settlement amount based on that class member's percentage of the total points for participants making timely claims. (Id. § IV, ¶ 9.) In addition to this formula, there is a recovery floor of $40 per participant and a recovery ceiling of $10,000 per participant. (Id. § IV, ¶ 10.) This recovery ceiling "is to ensure that outliers who have outsized claims do not distort the meaningfulness of the recovery to the remaining class members. (Such outliers would be entitled to opt out and pursue their own claims if they so chose.)" (Id.)

The formula to calculate the points each Damages Class member receives is designed to account for the fact that the severity of the challenged conditions varied over time and depended on an inmate's sentencing status, security classification, and work eligibility. (MFACS at 5-6.) Those Damages Class members who were low security risks were more adversely affected by the challenged conditions because they would have received more out-of-cell time than inmates deemed a higher security risk. (Id.) Additionally, all Damages Class members were denied access to certain programs whose availability varied based on sentencing status and work eligibility. (Id.) Finally, the challenged conditions before October 14, 2014 were more restrictive and receive higher point values than conditions after October 14, 2014. (Id.) Based on these considerations and others addressed in the Settlement Motion, Plaintiffs divide these confinement conditions into nine categories and assign point values depending on their relative severity. (Settlement Agreement § IV, ¶ 8.) Points are assigned for each day a Damages Class member was incarcerated in a given category and aggregated. (Id.) Below are the nine per diem categories and corresponding point values:

- Category 1: Sentenced, work-eligible (Pre-October 2014) 100
- Category 2: Sentenced, not work-eligible (Pre-October 2014) 60
- Category 3: Pre-sentenced, lower security risk (Pre-October 2014) 55
- Category 4: Pre-sentenced, higher security risk (Pre-October 2014) 45
- Category 5: Pre-sentenced, unknown security risk (Pre-October 2014) 45
- Category 6: Sentenced, work-eligible, no job (Post-October 2014) 65
- Category 7: Sentenced, work-eligible, inferior job (Post-October 2014) 50
- Category 8: Sentenced, not work-eligible (Post-October 2014) 35
- Category 9: Pre-sentenced (Post-October 2014) 20

(Id. § IV, ¶ 8.)

As of the time of the MFACS, Claim Forms from 165 class members have been approved. (MFACS at 3.) This represents approximately 25% of the total 655 class members. (Id. at 11) Based on this number, the mean recovery is $4,000-$5,000. (Id.) On February 7, 2019 Plaintiffs filed a notice of additional late claims. ("Late Claims Notice," Dkt. No. 94.) Counsel has been made aware that two claims were filed after the January 7, 2019 cut-off date and that additional class members were incarcerated and did not receive the Class Notice. (Id.) As of February 4, 2019, the Claim Administrator has received ten additional claims. (Id.) Plaintiffs request this Court approve the payment of these ten late claims and any claims postmarked as of February 11, 2019. (Id.) Additionally, class representative Frederick Crockan has attempted to file his claim on multiple occasions, but his claim forms have not been received by the Class Administrator. (Id.) Plaintiffs request the Court deem Crockan to have filed a timely claim. (Id.) Further, Mr. Joe Raymond Fierro, a verified class member, never received a claim form. ("Additional Late Claim Notice," Dkt. No. 95.) Plaintiffs request the court deem Mr. Fierro to have timely filed a claim. (Id.) At the February 11, 2019 hearing Defendants represented they do not oppose this request. Finally, on February 22, 2019, Counsel filed an ex parte application regarding the late filing of Andrew Afoa, who, due to no fault of his own, never received a claim form prior to the cut-off date. (Dkt. No. 98.) Counsel notes Defendant's counsel has no objection to the ex parte application. (Id.) The Court APPROVES these requests.

### 2. Class Representatives

***5** The Settlement Agreement provides a total of $55,500 of the gross settlement amount to the Named Plaintiffs. (Settlement Agreement § IV, ¶ 3.) There are 14 Named Plaintiffs, and each would receive between $2,000 to $5,500 depending on counsel's assessment of their contributions to the litigation. (Id.) The Settlement Agreement proposes exact amounts for each of the Named Plaintiffs in paragraph 3.

### 3. Settlement Administration Costs

The settlement administrator, JND Legal Administration ("JND" or "Administrator"), will be paid from the gross settlement amount. (Id. § IV, ¶ 2.) Class counsel requested bids and selected the most reasonable bid based on price, scope of services, and capabilities of the administrator. (Id. § IX, ¶ 31.) In its bid JND estimated the administration to have a maximum of $40,000. (Id. § IV, ¶ 2.) The cost of administration totaled the $40,000 indicated in the Settlement Agreement. (MFACS at 3; Keough Decl. ¶ 22.) At the February 11, 2019, Defendants counsel informed the Court that the County has already paid $2,500 of the total Claims Administration cost as a deposit, making the outstanding total $37,500.

### 4. Attorneys' Fees and Costs

Class counsel seeks an award of attorneys' fees separate from the gross settlement amount. (Settlement Agreement § IV, ¶ 12.) Class counsel seeks $1,100,000 in attorneys' fees and costs in a separate motion under 42 U.S.C. § 1988 and Cal. Civ. Code § 52.1(h), which provide attorneys' fees for prevailing plaintiffs. (See MAF at 2.) This amount was independently negotiated with the assistance of a professional mediator and, in order to effectuate the settlement, substantially discounted below the amounts Plaintiffs would have sought in an attorneys' fees motion. (Id. at 12; Settlement Agreement § IV ¶ 13.)

## D. Injunctive Relief

The Settlement Agreement also provides for injunctive relief over a three-year period. (MFACS at 16, "Injunctive Relief Agreement," Dkt. No 90-2 at 15.) The terms of the injunctive

relief are detailed in Exhibit 2 and include the development of policies not yet drafted. (Id. at 16.) Defendants estimate the resources associated with these Injunctive Terms will be approximately $500,000 per year. (Id.)

There are nine parts to the proposed Injunctive Terms: (1) create the PREA-GBTI Committee ("the Committee")[8]; (2) establish policies for Housing and Classification Issues; (3) establish inmate worker options for GBTI inmates; (4) require access to programming; (5) require equal tier time for GBTI inmates; (6) require training on GBTI, PREA, and sexual harassment issues for staff, contractors, volunteers, and other inmates; (7) require specific policies for transgender inmates; (8) establish a zero-tolerance policy for harassment and ensuring PREA compliance; and (9) establish procedures to enforce the Settlement Agreement. (See generally "Injunctive Terms," Dkt. No 78-3.)

Importantly, these terms include provisions to ensure that GBTI inmates have comparable access as their peers in general population to programming, education, religious services, tier time, and work. Additionally, the terms provide for housing that considers an inmate's sexual orientation and gender identity when making assignments, and considers a GBTI inmate's preferences. Finally, the terms provide specific policies needed to address the needs of transgender inmates, including housing assignment, choice as to the gender of deputies performing searches, and access to hormonal medication to treat gender dysphoria. (See generally Injunctive Terms; see also MFACS at 14.)

***6** The complete text of the Injunctive Terms is available at Dkt. No. 78-3.

**E. Notice**

The Settlement Agreement proposed the following procedure to notify the settlement class members of the Settlement Agreement. The Administrator will be responsible for mailing class notice and the claim form to class members at their last known address. (Settlement Agreement § IX, ¶ 32.) The Administrator will use customary means to search for the last known address and do "whatever else is reasonably appropriate in order to reasonably notify Class Members ...." (Id.) Additionally, Defendants will post a summary notice in the ALT for the duration of the class notice period with a statement that the full notice will be provided on request. (Id.)

The class notice describes the particulars of this case, provides the class definition, provides information for claimants to contact the Administrator, notifies the Damages Class members of the case website, and contains a series of questions and answers to help explain the Settlement Agreement. (Id. ¶ 34; see also "Class Notice," Dkt. No. 81-2.) The Administrator will mail the class notice as soon as practicable after preliminary approval. (Settlement Agreement § IX, ¶ 35.) The Administrator will include in the physical mailing a claim form. (Id. § X, ¶ 37.) In addition to physical mail, the Administrator will also gather, to the extent reasonably possible and cost effective, email addresses of class members. (Id. § IX, ¶ 36.) A claim form will be timely submitted if it is received before the cutoff date, which Plaintiffs propose should be January 7, 2019. (Proposed Order at 3.) If a class member submits a deficient claim form the Administrator will provide mail notice of the deficiency and give the class member 30 days to provide a proper form. (Settlement Agreement § X, ¶ 39.) If the original form is received before the cutoff date, the corrected claim will still be considered timely. (Id.)

A class member who wishes to opt-out of the Damages Class must submit a request to be excluded to the Administrator before the cutoff date. (Id. § XI, ¶ 43.) Class members who do not timely opt-out of the Damages Class are deemed to have participated in the settlement and will be bound by the Settlement Agreement and all subsequent proceedings, even if s/he did not file a claim form. (Id. ¶ 45.)

**F. Performance of the Settlement Agreement**

JND Legal Administration is serving as the settlement administrator. (Settlement Agreement IX, ¶ 31.) The Administrator received 165 approved Claim Forms from individuals identified as Settlement Class Members. (Keough Decl. ¶ 21.) Four Claim Forms have been denied as duplicative. (Id.) 382 Claim Forms were submitted by individuals who do not appear on the Class List. (Id.) Two Claim Forms were missing signatures or other required information and were deemed deficient. (Id.) An additional two Claim Forms were received as of January 14, 2019 with postmarks dated after the January 7, 2019 deadline. (Id.) The claims administrator has received a total of 555 claims to date. (Id.) On February 7, 2019, Plaintiffs filed a Late Claim Notice informing the Court that 10 late claims were filed. (Late Claims Notice.) The Court granted Plaintiffs' request to approve the payment of these late claims. See supra Part II.C.1.

### III. Legal Standard

#### A. Class Action Settlement

***7** Class action settlements must be approved by the Court. See Fed. R. Civ. P. 23(e). Whether to approve a class action settlement is "committed to the sound discretion of the trial judge." Class Plaintiffs v. Seattle, 955 F.2d 1268, 1276 (9th Cir. 1992). A strong judicial policy favors settlement of class actions. See id.

Nevertheless, the Court must examine the settlement as a whole for overall fairness. See Hanlon v. Chrysler Corp., 150 F.3d 1011, 1026 (9th Cir. 1998). Neither district courts nor appellate courts have the power to delete, modify, or substitute provisions in the negotiated settlement agreement. See id. "The settlement must stand or fall in its entirety." Id.

In order to approve the class action settlement herein, the Court must conduct a three-step inquiry. See Adoma v. Univ. of Phoenix, Inc., 913 F. Supp. 2d 964, 972 (E.D. Cal. 2012). First, it assesses whether the parties have met notice requirements under the Class Action Fairness Act. Id. Next, it determines whether the notice requirements of Federal Rule of Civil Procedure 23(c)(2)(B) have been satisfied. Id. Finally, the Court must find that the proposed settlement is fair, reasonable, and adequate under Rule 23(e)(3). Id.

#### B. Attorneys' Fees

Class Counsel also requests approval of its request for attorneys' fees. In the Ninth Circuit, the court has discretion to use either a percentage of the fund or a lodestar approach in compensating class counsel. See, e.g., Paul, Johnson, Alston & Hunt v. Graulty, 886 F.2d 268, 272 (9th Cir. 1989); In re Washington Pub. Power Supply Sys. Sec. Lit., 19 F.3d 1291, 1295 (9th Cir. 1994). When a statutory fee is available, such a statutory fee award is appropriate independent of the class damages fund. See Staton v. Boeing Co., 327 F.3d 938, 972 (9th Cir. 2003) ("in a class action involving both a statutory fee-shifting provision and an actual or putative common fund, the parties may negotiate and settle the amount of statutory fees along with the merits of the case, ...[and] the amount of such attorneys' fees can be approved if they meet the reasonableness standard when measured against statutory fee principles"). Here, a statutory fee is available under both 42 U.S.C. § 1988 and Cal. Civ. Code § 52.1(h). "The 'lodestar method' is appropriate in class actions brought under fee-shifting statutes (such as federal civil rights, securities, antitrust, copyright, and patent acts), where the relief sought—and obtained—is often primarily injunctive in nature and thus not easily monetized..." In re Bluetooth Headset Prod. Liab. Litig., 654 F.3d 935, 941 (9th Cir. 2011).

The lodestar figure is calculated by multiplying the number of hours the prevailing party reasonably expended on the litigation (supported by adequate documentation) by a reasonable hourly rate for the region and for the experience of the lawyer. Staton 325 F.3d at 965. Statutory attorneys' fees are not correlated to the size of recovery but instead look to the attorneys' reasonable hours and rates, as well as the public benefit conferred by the litigation. See City of Riverside v. Rivera, 477 U.S. 561, 575 (1986).

### IV. Rule 23 Requirements

#### A. Rule 23(a) and (b)

In its Preliminary Approval Order, the Court certified the Settlement Classes in this matter under Rules 23(a) and 23(b)(2) and (3). (Preliminary Approval Order at 3–8.) Accordingly, the Court "need not find anew that the settlement class[es] meet[ ] the certification requirements of Rule 23(a) and (b)." Adoma, 913 F. Supp. 2d at 974; see also Harris v. Vector Marketing, No. C–08–5198, 2012 WL 381202 at *3 (N.D. Cal. Feb. 6, 2012) ("As a preliminary matter, the Court notes that it previously certified ... a Rule 23(b)(3) class ... [and thus] need not analyze whether the requirements for certification have been met and may focus instead on whether the proposed settlement is fair, adequate, and reasonable."); In re Apollo Group Inc. Securities Litigation, Nos. CV 04–2147–PHX–JAT, CV 04–2204–PHX–JAT, CV 04–2334– PHX–JAT, 2012 WL 1378677 at *4 (D. Ariz. Apr. 20, 2012). Here, the Settlement Classes have not changed since they were conditionally certified. All the criteria for class certification remain satisfied, and the Court hereby confirms its order certifying the Settlement Classes.

#### B. Rule 23(c)(2) Notice Requirements

***8** Rule 23(c)(2)(B) requires the Court "direct to class members the best notice that is practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort." Fed. R. Civ. P. 23(c)(2)(B). Similarly, Rule 23(e)(1) requires a proposed settlement may only be approved after notice is directed in a reasonable manner to all class members who would be bound by the agreement. Fed. R. Civ. P. 23(e)(1). In its

Preliminary Approval Order, the Court approved the notice sent to Settlement Class members. The claims administrator timely mailed the Notice Packet, provided e-mail notice, established a toll-free number to provide information on the settlement, created a settlement website, and advertised the settlement on the internet through Facebook. (Keough Declaration ¶¶ 7–15.) The Court therefore finds that notice to the Settlement Class was adequate.

### C. Rule 23(e)

Under Rule 23(e), "the claims, issues, or defenses of a certified class may be settled ... only with the court's approval." Fed. R. Civ. P. 23(e). "The primary concern of [Rule 23(e) ] is the protection of those class members, including the named plaintiffs, whose rights may not have been given due regard by the negotiating parties." Officers for Justice v. Civil Serv. Comm'n of City & Cnty. of San Francisco, 688 F.2d 615, 624 (9th Cir. 1982). The Court's inquiry is procedural in nature. Id. Pursuant to Rule 23(e)(2), "[i]f the proposal would bind class members, the court may approve it only after a hearing and on finding that it is fair, reasonable, and adequate." Fed. R. Civ. P. 23(e)(2). The Court held a final approval hearing on February 11, 2019. In determining whether a settlement agreement is fair, adequate, and reasonable to all concerned, the Court may consider some or all of the following factors:

(1) the strength of the plaintiff's case;

(2) the risk, expense, complexity, and likely duration of further litigation;

(3) the risk of maintaining class action status throughout the trial;

(4) the amount offered in settlement;

(5) the extent of discovery completed, and the stage of the proceedings;

(6) the experience and views of counsel;

(7) the presence of a governmental participant; and

(8) any opposition by class members.

Linney v. Cellular Alaska P'ship, 151 F.3d 1234, 1242 (9th Cir. 1998). This list of factors is not exclusive and a court may balance and weigh different factors depending on the circumstances of each case. See Torrisi v. Tucson Elec. Power Co., 8 F.3d 1370, 1376 (9th Cir. 1993).

#### 1. Strength of Plaintiffs' Case

The initial fairness factor addresses Plaintiffs' likelihood of success on the merits. See Rodriguez v. W. Publ'g Corp., 563 F.3d 948, 964–65 (9th Cir. 2009). In determining the probability of Plaintiffs' success on the merits, there is no "particular formula by which that outcome must be tested." Id. at 965.

Plaintiffs considered their liability case to be strong, especially since California expressly applies strict scrutiny to claims of sexual orientation discrimination. (MFACS at 9.) However, Defendants similarly believe they have a strong defense in asserting that Plaintiffs made voluntary and informed decisions to be housed in the ALT. (Id.) Additionally, Defendants contest that a proper comparison for GBT inmates are general population inmates, and instead assert that protective custody inmates are the proper comparison group. (Id.)

Given the challenges Plaintiffs would face in continued litigation over such issues, the Court finds this factor weighs in favor of approval.

#### 2. Risk, Expense, Complexity, and Likely Duration of Further Litigation

Plaintiffs' counsel acknowledges the risk, expense, and likely duration of litigation. (MFACS at 10-11.) Plaintiffs anticipate that even with what they perceive to be strong claims, litigation would take several years. (Id.) This would also greatly increase the costs of litigation. At this stage, Plaintiffs' counsel already seek $1,100,000 in attorneys' fees and costs, and at a substantially discounted rate. (Id. at 7.) Stretched over years of potential litigation, this sum would be substantially larger.

***9** The risk, expense, complexity, and likely duration of further litigation weigh in favor of final approval. Without the Settlement Agreement, the parties would be required to litigate class certification, as well as the ultimate merits of the case—a process which the Court acknowledges is long, complex, and expensive. Settlement of this matter will conserve the resources of this Court and the parties, thus weighing heavily in favor of final approval.

#### 3. Risk of Maintaining Class Action Status Throughout the Trial

Because the Court is not aware of any risks to maintaining class-action status throughout trial, this factor is neutral. Barbosa v. Cargill Meat Sols. Corp., 297 F.R.D. 431, 445 (E.D. Cal. 2013); see also In re Veritas Software Corp. Sec. Litig., No. 03–0283, 2005 WL 3096079, at *5 (N.D. Cal. Nov. 15, 2005) (vacated in part on other grounds, 496 F.3d 962 (9th Cir. 2007) ) (favoring neither approval nor disapproval of settlement where the court was "unaware of any risk involved in maintaining class action status"); Vasquez v. Coast Valley Roofing, Inc., 266 F.R.D. 482, 489 (E.D. Cal. 2010) (finding that there were no facts that would defeat class treatment, the factor was considered "neutral" for purposes of final approval of class settlement).

**4. Amount Offered in Settlement**

In determining whether the amount offered in settlement is fair, a court compares the settlement amount to the parties' estimates of the maximum amount of damages recoverable in a successful litigation. In re Mego Fin. Corp. Sec. Litig., 213 F.3d 454, 459 (9th Cir. 2000), as amended (June 19, 2000).

In valuing this litigation, Plaintiffs' Counsel estimated each class members would recover a few thousand dollars. (MFACS at 9.) Under this Settlement, the average recovery for claiming class members is $4,000-5,000. (Id.) Additionally, Plaintiffs' Counsel considers the monetary recovery highly favorable when compare to other class actions for damages in the jail context involving over-detentions and strip searches. (Id. at 10.)

Plaintiffs also believe that the Injunctive Terms contribute significant additional value. (Id.) Plaintiffs' counsel, who are experienced in class action litigation regarding civil rights issues, believe the Injunctive Terms are "groundbreaking" and a "model in many respects." (Id. at 10-11.) Plaintiffs' counsel determined that the benefit to the class of this injunctive relief was of such value that they agreed to a significantly reduced fee in return. (Id.)

The Court finds this factor weighs in favor of final approval.

**5. Extent of Discovery Completed and Stage of the Proceedings**

This factor requires the Court evaluate whether "the parties have sufficient information to make an informed decision about settlement." Linney, 151 F.3d at 1239.

Plaintiffs assert they negotiated with Defendants at arms' length and without collusion, which is evidenced by the extensive discovery and mediation process. (MFACS at 14.) Plaintiffs conducted extensive document discovery. (Id. at 12.) Although Plaintiffs did not conduct depositions, there were several meetings with Defendants' counsel to address issues regarding jail operations. (Id.) SBCSD provided both formal and informal discovery concerning the operation and conditions of general population inmates as well as ALT inmates. (Id.) Additionally, Plaintiffs' counsel inspected with an expert consultant WVDC premises where GBT and non-GBT inmates are housed, as well as the Glen Helen Rehabilitation Center. (Id.) The parties further held several in-person settlement conferences through private mediation before the Hon. Carla Woehrle (Ret.). (Id. at 2.)

***10** The Court finds the parties have engaged in substantial investigation of the facts and the applicable law. This factor weighs in favor of granting final approval of the Settlement Agreement.

**6. Experience and Views of Counsel**

"Great weight is accorded to the recommendation of counsel, who are most closely acquainted with the facts of the underlying litigation." Nat'l Rural Telecomms. Coop. v. DIRECTV, Inc., 221 F.R.D. 523, 528 (C.D. Cal. 2004) (internal citation and quotation marks omitted). Plaintiffs' counsel has extensive experience serving as counsel in civil rights class actions. (MFACS at 13.) Litt is a well-known civil rights lawyer with decades of experience. (MAF at 10). McClane has worked on civil rights and criminal defense cases for the last fifteen years. (Id.) Battles has been practicing civil rights cases for ten years. (Id.) Goodman, Goad, Hamme, Hill, and Fruitwala of ACLU SoCal have 15, 13, 6, 4 and 4 years of experience respectively. (Id.) Counsel further submits that the proposal is fair. (MFACS at 11.) This weighs in favor of final approval.

**7. Presence of a Governmental Participant**

"The participation of a government agency serves to protect the interests of the class members, particularly absentees, and approval by the agency is an important factor for the court's consideration." Marshall v. Holiday Magic, Inc., 550 F.2d 1173, 1178 (9th Cir. 1977). Here, the County and SBCSD are government agencies, and as such, their participation and consent to the terms of injunctive relief weigh in favor of approving the settlement.

**8. Opposition of Class Members**

The existence of overwhelming support for a settlement agreement by the class lends weight to a finding that the settlement agreement is fair, adequate, and reasonable. DIRECTV, Inc., 221 F.R.D. at 529 ("It is established that the absence of a large number of objections to a proposed class action settlement raises a strong presumption that the terms of a proposed class settlement action are favorable to the class members.").

Here, the record supports that class members have a positive reaction to the proposed settlement. JND has approved and received 165 Claim Forms. (Keough Decl. ¶ 21.) As of the date of the declaration, the settlement administrator had not received any opt-out requests nor any objections to the settlement. (Id. ¶¶ 17-19.) Assuming this trend continues, this indicates that the classes approve of the settlement. Accordingly, this factor weighs in favor of final approval.

**D. Settlement Administration Costs**

Plaintiffs seek $40,000 in settlement administration costs, the same amount that this Court preliminarily approved as part of the Settlement Agreement. (MFA at 4; Preliminary Approval Order at 6.) The Court approves $40,000 in administration costs.

**E. Incentive Awards**

The trial court has discretion to award incentives to the class representatives. See In re Mego, 213 F.3d at 463 (9th Cir. 2000); Pelletz, 592 F. Supp. 2d at 1329. The criteria courts have used in considering the propriety and amount of an incentive award include: (1) the risk to the class representative in commencing a class action, both financial and otherwise; (2) the notoriety and personal difficulties encountered by the class representative; (3) the amount of time and effort invested by the class representative; (4) the duration of the litigation; and (5) the personal benefit, or lack thereof, enjoyed by the class representative. Van Vranken v. Atl. Richfield Co., 901 F. Supp. 294, 299 (N.D. Cal. 1995).

***11** The settlement provides a slight benefit to the 15 Named Plaintiffs (ranging from $2000 to $5,500 in addition to their class member formula award, depending on the role and contribution of the class representative). (MFACS at 17.) Although there is a larger than normal number of class representatives, it is because Class Counsel determined there were several categories of class representatives necessary to represent class members in custody with standing to seek injunctive relief and class members not in custody who were not subject to PLRA restrictions. (Id.) Class Counsel also determined that they needed a larger than usual number of class representatives due to the variety of deprivations at which the Complaint was aimed (e.g., drug treatment, mental health treatment, education, work opportunities), for each of which it was important to have a class representative who personally experienced the deprivation. (Id.)

Here, the class representatives were (either at the time of the filing of the complaint or previously) in SBCSD custody. (Id. at 19.) Those who were in custody exposed themselves to risk of retaliation, and those not in custody were still at risk of re-arrest and retaliation. (Id.) All Named Plaintiffs put their names in the public arena. (Id.) Plaintiffs' counsel spent dozens of hours interviewing class representatives while they were in custody, increasing their potential risk and demonstrating their personal participation in the litigation. (Id.)

Class Counsel asserts the requested amounts are well within the range of court approved incentive payments in recognition of work done on behalf of the class and in consideration of the risk undertaken in bringing the action. (Id.) "An incentive award of $5,000 per class representative is in line with other awards approved in this circuit." Weeks v. Kellogg Co., No. CV 09-08102 MMM RZX, 2013 WL 6531177, at *37 (C.D. Cal. Nov. 23, 2013). see also In re Online DVD-Rental Antitrust Litig., 779 F.3d 934, 943 (9th Cir. 2015) (affirming $5,000 incentive award even though the average class member received only $12); In re Mego, 213 F.3d at 463 (approving a $5,000 incentive award for each class representative).

Given these Named Plaintiffs' involvement in the case and their assumption of significant risk, the Court AWARDS the following incentive awards:

| NAME | INCENTIVE AWARD |
| --- | --- |
| Bryan Bagwell | $5,000 |
| Frederick Crockan | $5,000 |

| | |
|---|---|
| Pedro Guzman | $3,000 |
| Michael Aka Madison Hatfield | $5,000 |
| William Kennedy | $3,000 |
| Sean Lint | $2,000 |
| Anthony Oliver | $5,500 |
| Nick Ou | $3,000 |
| Kevin Aka Veronica Pratt | $5,500 |
| Steven Aka Lynn Price | $3,000 |
| Jonathan Robertson | $3,000 |
| Illich Vargas | $5,500 |
| Tim Walker | $5,000 |
| Taheash White | $2,000 |
| **TOTAL** | **$55,500.00** |

### V. ATTORNEYS' FEES AND COSTS

Class counsel seeks $1,100,000 in attorneys' fees and costs in a separate motion under 42 U.S.C. § 1988 and Cal. Civ. Code § 52.1(h), which provide reasonable attorneys' fees for prevailing plaintiffs. (MFACS at 7.) This amount was independently negotiated with the assistance of a professional mediator and, in order to effectuate the settlement, substantially discounted below the amounts Plaintiffs would have sought in an attorneys' fees motion. (Id.)

#### A. The Lodestar Approach is Appropriate

The lodestar approach is appropriate because this is a class action brought under fee-shifting statutes where the primary relief sought is injunctive relief. See In re Bluetooth Headset Prod. Liab. Litig., at 941. The Ninth Circuit noted it has "repeatedly made it clear that the level of success achieved by a civil rights plaintiff should be measured by more than the amount of damages awarded." Morales v. City of San Rafael, 96 F.3d 359, 365 (9th Cir. 1996), opinion amended on denial of reh'g, 108 F.3d 981 (9th Cir. 1997). In Morales, the damages verdict was itself "significant... [and] established a deterrent to the City, its law enforcement officials and others who establish and implement official policies."

***12** Here, Plaintiffs request $1,100,000 in attorneys' fees, which exceeds the class damages fund. In a case without an available statutory fee, this disparity would be inappropriate. However, in a case like this, it is common for statutory fees to exceed recovered damages, particularly where Plaintiffs obtained significant injunctive relief. Plaintiffs secured injunctive relief on a groundbreaking issue. The parties agree these statutory fees are appropriate. Like in Morales, the relief obtained through this settlement creates a deterrent for state agents has an effect on official policies. The value of this relief is difficult to measure but should not be underestimated given the critical implications for the injunctive class members and the potential for use as a model for other correctional facilities.

Given the nature of this case and the relief granted, this Court finds the lodestar method appropriate in this case.

#### B. The Requested Fees are Reasonable

Class counsel seeks $1,100,000 in attorneys' fees. (MFACS at 7.) This number was negotiated by the parties with

the assistance of a professional mediator and represents a significantly discounted lodestar. (Id.)

District courts using the lodestar method to determine reasonable fees under § 1988 engage in a two-step process. First, courts "apply ... the 'lodestar' method to determine what constitutes a reasonable attorney's fee." Costa v. Comm'r of Soc. Sec. Admin., 690 F.3d 1132, 1135 (9th Cir. 2012); Morales 96 F.3d at 363; Ballen v. City of Redmond, 466 F.3d 736, 746 (9th Cir. 2006). Second, "[t]he district court may then adjust [the lodestar] upward or downward based on a variety of factors." Moreno v. City of Sacramento, 534 F.3d 1106, 1111 (9th Cir. 2008). Statutory attorneys' fees are not correlated to the size of recovery but instead look to the attorney's reasonable hours and rates, as well as the public benefit conferred by the litigation. See City of Riverside v. Rivera, 477 U.S. 561, 575 (1986).

**1. Computation of the Lodestar**

Under the lodestar method, the district court "multiplies the number of hours the prevailing party reasonably expended on the litigation by a reasonable hourly rate." Ballen, 466 F.3d at 746 (internal quotation marks omitted); Hensley v. Eckerhart, 461 U.S. 424, 433 (1983). The product of this computation —the "lodestar figure"—is a "presumptively reasonable" fee under 42 U.S.C. § 1988. See Ballen, 466 F.3d at 746.

**a. Reasonable Number of Hours**

To calculate attorneys' fees using the lodestar method, a court must determine the reasonable number of hours for which the prevailing party should be compensated. See, e.g., Fischer v. SJB–P.D. Inc., 214 F.3d 1115, 1119 (9th Cir. 2000). Ultimately, a "reasonable" number of hours equals "[t]he number of hours ... [which] could reasonably have been billed to a private client." Moreno, 534 F.3d at 1111. The prevailing party has the burden of submitting billing records to establish that the number of hours it has requested is reasonable. See In re Wash. Pub. Power Supply Sys. Sec. Litig., 19 F.3d 1291, 1305 (9th Cir. 1994). Thus, to determine whether attorneys for the prevailing party could have reasonably billed the hours they claim to their private clients, a district court should begin with the billing records the prevailing party has submitted. Gonzalez v. City of Maywood, 729 F.3d 1196, 1202 (9th Cir. 2013)

Here, Class Counsel provides billing records that were contemporaneously maintained which detail the time spent working on this case. ("Ex. C," Dkt. No 87-3; "Ex. E," Dkt. No. 88-1.) In their MFACS, Plaintiffs provide tables that include each timekeeper who worked on the case and the number of hours they worked. (MFACS at 13.) Billed hours were spent on activities such as extensive document review and analysis, interviewing class representatives and class members, and settlement negotiations. (Id. at 12). Plaintiffs note that negotiating the terms of injunctive relief was particularly time consuming and took several meetings with both the mediator and counsel. (Id.)

***13** The Court has no reason to doubt the number of hours provided by Class Counsel. This is especially true given the substantial discount from Class Counsel's lodestar total, as negotiated in the settlement. Further, the hours provided by Class Counsel do not account for work done for the MFACS and MAF, ongoing work with the Class Administrator and class members, and an appearance at the final approval hearing. (Id. at 14.) Given these reasons and the time-intensive nature of a settlement involving injunctive relief, this Court finds that Class Counsel billed a reasonable number of hours.

**b. Reasonable Hourly Rate**

Class Counsel asserts their requested hourly rates are reasonable for attorneys of their skill, experience, and reputation. California law entitles plaintiff attorneys to their requested rates if those rates are "within the range of reasonable rates charged by and judicially awarded comparable attorneys for comparable work." Children's Hosp. & Med. Ctr. V. Bonta, 97 Cal. App. 4th, 740, 783 (Cal. Ct. App. 2002). Federal law similarly instructs that "requested rates [should be] in line with those prevailing in the community for similar services of lawyers of reasonably comparable skill and reputation." Jordan v. Multnomah Cty., 815 F.2d 1258, 1263 (9th Cir. 1987). In making this showing, "affidavits of the plaintiffs' attorney[s] and other attorneys regarding prevailing fees in the community, and rate determinations in other cases are satisfactory evidence of the prevailing market rate." Camacho v. Bridgeport Fin., Inc., 523 F.3d 973, 980 (9th Cir. 2008)(internal citations and marks omitted).

In calculating the lodestar, Plaintiffs may adjust for delay in payment. See, e.g., Missouri v. Jenkins, 491 U.S. 274,

282 (1989) ("an appropriate adjustment for delay in payment —whether by the application of current rather than historic hourly rates or otherwise—is within the contemplation of the statute [42 U.S.C. § 1988]"); Barjon v. Dalton, 132 F.3d 496, 502–03 (9th Cir. 1997) ("the district court may choose to apply either the attorney's current rates to all hours billed or the attorney's historic rates plus interest"). Generally, for a "fee award to be reasonable, it must be based on current, rather than historic, hourly rates." Charlebois v. Angels Baseball LP, 993 F. Supp. 2d 1109, 1119 (C.D. Cal.2012) (citing Jenkins, 491 U.S. at 282) (lodestar award in settled class action).

To demonstrate the reasonableness of Class Counsel's rates, Plaintiffs' attorneys Barrett S. Litt ("Litt") of Kaye, McClane, Bednarski and Litt ("KMBL") and Amanda Goad of the ACLU Foundation of Southern California ("ACLU SoCal") have submitted declarations attesting to their experience litigating federal civil rights class actions and detailing their work on this case. ("Litt Declaration," Dkt. No. 87; "Goad Declaration," Dkt. No. 88.) Litt is licensed to practice law in the State of California, the U.S. District Courts in the Central, Eastern, and Northern Districts of California, in the Ninth, Fourth, Fifth, Eleventh, and D.C. Courts of Appeal, and in the United States Supreme Court. ("Ex. B," Dkt. No. 87-2.) Litt has been practicing for 45 years and has litigated an extensive list of complex civil rights cases, many of which have involved fee-shifting provisions. (Litt Decl. at 30) Litt asserts he bills an hourly rate of $1,150.00. (Id.)

In addition, Litt's declaration provides information as to the experience and billing rates of Plaintiffs' counsel David S. McLane ("McLane"), Lindsay Battles ("Battles"), and Ron Kaye ("Kaye") of KMBL and Melissa Goodman ("Goodman"), Brendan M. Hamme ("Hamme"), Goad, Tasha Hill ("Hill") and Aditi Fruitwala ("Fruitwala") of ACLU SoCal. (Litt Decl. at 30-45.) Litt further provides information regarding the rates of senior paralegal Julia White and junior paralegals Esteban Gil and Rene Arriaza of KMBL, as well as senior paralegal Duaba Gonzalez of ACLU SoCal. (Id.) Litt provides tables supporting the proposition that each member of Plaintiffs' counsel's rates fall within the range of rates for attorneys and paralegals of comparable experience by comparing Plaintiffs' counsels' rates with others working at prominent civil rights firms and organizations in the Central District of California within a close range of experience. (Id.)

***14** The Court finds the range of rates provided by these tables adequately establishes billing rates for civil rights attorneys in the forum. The relevant portions of this table state that: attorneys practicing civil rights litigation with 26-49 years of experience bill adjusted lodestar rates of $887-$1230 per hour; attorneys practicing civil rights litigation with 23-33 years of experienced bill adjusted lodestar rates of $738-$1220 per hour; attorneys practicing civil rights litigation with 9-15 years of experience bill adjusted lodestar rates of $603-$855 per hour; and attorneys practicing civil rights litigation with 1-6 years of experience billed adjusted lodestar rates of $336-$671 per hour (Id. at 31-43). Litt further notes that fee-paying litigants bringing similars action would pay much higher commercial rates for attorneys of similar or less experience practicing civil rights litigation. (Id.)

Plaintiffs request the hourly rates for attorneys: $875 for McLane, who has 32 years of experience; $600 for Battle, who has 10 years of experience; $875 for Kaye, who has 30 years of experience; $715 for Goodman, who has 15 years of experience; $640 for Goad, who has 13 years of experience; $480 for Hamme, who has six years of experience; $390 for Hill, who has four years of experience; and $390 for Fruitwala, who has four years of experience. (Litt Decl. at 29.) Plaintiffs request the following rates for non-attorney timekeepers: $335 for Julia White, a senior paralegal; $195 for Diana Gonzalez, a senior paralegal; $175 for Rene Arriaza, a junior paralegal; $225 for Sujata Awasthi, a law clerk; $225 for Evan Ettinghoff, a law clerk. (Id.)

The provided tables reflect that the hourly rates of Plaintiffs' attorneys fall within the reasonable range for attorneys of their experience in this district. Further, the fact that counsel seeks a significantly discounted lodestar weighs in favor of finding that the provided rates are reasonable. Plaintiffs' calculated lodestar total is $2,647,267.35. (Id.) They seek only the discounted amount of $1,100,000. (MFACS at 7.) Accordingly, this Court finds the rates, as reflected in Plaintiffs' motion for attorney's fees and costs are reasonable.

**2. Adjustments to the Lodestar**

After computing the lodestar figure, district courts may adjust that figure pursuant to a "variety of factors." See Moreno, 534 F.3d at 1111. "[T]he district court accounts for the following factors in the lodestar computation: '(1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, (4) the results obtained, and (5) the contingent nature of the fee agreement.' " Gonzalez v. City of Maywood, 729 F.3d 1196, 1209 (9th Cir. 2013)(citing Kerr v. Screen Guild Extras, Inc., 526 F.2d 67, 70 (9th Cir. 1975) ).

The Court has already provided an analysis for many of these factors above, including: (1) the novelty and complexity of the issues; (2) counsel's skill and experience; (4) the results obtained; and (5) the contingent nature of the fee arrangement. In those analyses, the Court found that all these factors weighed in favor of approving the settlement. The Court need not repeat this analysis and finds that these factors weigh in favor of approving Plaintiffs' motion for award of attorney's fees and costs. The Court turns to the remaining factor.

Management of this case involved working with a large number of class representatives, working with two different subclasses, and managing both federal and state law claims. Counsel also compiled and analyzed data over four years. Plaintiffs conducted extensive document discovery. (MAF at 12.) Although Plaintiffs did not conduct depositions, there were several meetings with Defendants' counsel to address issues regarding jail operations. (Id.) Additionally, Plaintiffs' counsel inspected with an expert consultant WVDC premises where GBT and non-GBT inmates are housed, as well as the Glen Helen Rehabilitation Center. (Id.) The parties further held several in-person settlement conferences through private mediation before the Hon. Carla Woehrle (Ret.). (Id. at 2.) The Court finds this factor weighs in favor of approval.

***15** The aforementioned factors weigh in favor of approval. Notably, counsel achieved positive results and already stipulated to a substantially discounted lodestar during settlement. For the reasons stated above, the Court APPROVES Plaintiff's request for $1,100,000 in attorneys' fees.

### C. Costs

Federal and state fee shifting statutes allow for reimbursement of litigation expenses that "are normally charged to a fee-paying client, in the course of providing legal services. Reasonable photocopying, paralegal expenses, and travel and telephone costs are thus recoverable pursuant to § 1988." Thornberry v. Delta Air Lines, Inc., 676 F.2d 1240, 1244 (9th Cir. 1982), cert. granted, judgment vacated on other grounds, 461 U.S. 952 (1983).

Here, Plaintiffs request costs for travel, investigators, consultants, filing fees, photocopies, printing, scans, messenger services, telephone calls, postage, computerized legal research, and similar costs normally reimbursed by the client. See, e.g., In re Immune Responses Sec Litig., 497 F. Supp. 2d 1166, 1177-78 (S.D. Cal. 2007). Opinions of federal courts are applicable to determining allowable costs under California law. See, e.g., Bussey v. Affleck, 225 Cal. App. 3d, 1162, 1165 (Cal. Ct. App. 1990), abrogated on other grounds by Robert L. Cloud and Associates, Inc. v. Mikesell, 69 Cal. App.4th 1141 (1999).

The Settlement Agreement provides for payments of costs up to $37,000, payable from the Class Fund. (Settlement Agreement ¶ 30.) Counsel now requests $36,304.49 in costs. (MAF at 21.) This Court has reviewed the provided itemized list of costs and finds they are appropriate. The Court therefore APPROVES the requested amount for costs.

## VI. CONCLUSION

For the reasons stated above, the Court:

1. GRANTS final approval of the Settlement Agreement and Injunctive Terms;

2. APPROVES payment of the ten late claims and any claims postmarked on or before February 11, 2019;

3. APPROVES Plaintiffs' requests to deem Frederick Crockan, Joe Raymond Fierro, and Andrew Afoa to have filed a timely claim;

4. AWARDS Class Counsel attorneys' fees in the amount of $1,100,000.00;

5. AWARDS Class Counsel costs in the amounts of $36,304.49 as provided in the Settlement Agreement;

6. AWARDS the following amounts to the Named Plaintiffs:

| NAME | INCENTIVE AWARD[9] |
|---|---|
| Bryan Bagwell | $5,000 |
| Frederick Crockan | $5,000 |
| Pedro Guzman | $3,000 |

| | |
|---|---|
| Michael Aka Madison Hatfield | $5,000 |
| William Kennedy | $3,000 |
| Sean Lint | $2,000 |
| Anthony Oliver | $5,500 |
| Nick Ou | $3,000 |
| Kevin Aka Veronica Pratt | $5,500 |
| Steven Aka Lynn Price | $3,000 |
| Jonathan Robertson | $3,000 |
| Illich Vargas | $5,500 |
| Tim Walker | $5,000 |
| Taheash White | $2,000 |
| **TOTAL** | **$55,500.00** |

7. ORDERS the payment of $37,500 to the claims administrator; and

8. DISMISSES the Complaint WITH PREJUDICE.

**The Court ORDERS such judgment be entered.**

**All Citations**

Not Reported in Fed. Supp., 2019 WL 1109683

Footnotes

1 Plaintiff Dan McKibben passed away while this lawsuit was pending, and is not listed as a Plaintiff. His name is still used as the Case Name.

2 At the February 11, 2019 hearing, Plaintiffs' Counsel reported that Christopher Crawford passed away while this motion was pending.

3 Released Persons refers to:

> Defendants and their affiliates, subsidiaries, predecessors, successors, and/or assigns, together with past, present and future officials, employees, representatives, attorneys, and/or agents of San Bernardino County, including John McMahon, or any of them. “Released Persons” also includes any and all insurance carriers, and/or their representatives and attorneys, for the Released Persons.

(Settlement Agreement § II, ¶ 26)

4 SCMs stands for “Settlement Class Member,” which refers to:

> [A]ny member of the Damages class as defied above (whether or not s/he files a Timely Claim form), including representatives, successors and assigns, who does not file a valid and timely Request for Exclusion as provided for in this Settlement Agreement.

(Settlement Agreement § II, ¶ 28.)

5 The Settlement administration cost here differs from the cost listed in the Preliminary Approval because the County has already paid a $2,500 deposit to the Claims Administrator.

6 This amount differs from the amount listed in the Settlement Agreement because Plaintiff Christopher Crawford passed away and will no longer receive a Service Award. The net settlement amount is also adjusted to reflect this change.

7 Attorneys' fees and litigation costs (excluding mediation and expert costs) are included in a request for attorneys' fees separate from the settlement amount. (Settlement Agreement ¶ 30.)

8 "PREA" refers to the Prison Rape Elimination Act, and"GBTI" refers to individuals who are gay, bisexual, transgender, or intersex.

9 Christopher Crawford passed away and will no longer receive an incentive award. See supra Part II.C.

End of Document

© 2021 Thomson Reuters. No claim to original U.S. Government Works.

# Exhibit H

James P. Fogelman, SBN 161584
Shannon E. Mader, SBN 235271
Katarzyna Ryzewska, SBN 300386
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, California 90071-3197
Telephone: (213) 229-7000
Facsimile: (213) 229-7520
JFogelman@gibsondunn.com
SMader@gibsondunn.com
KRyzewska@gibsondunn.com

Attorneys for Defendant
USC Keck School of Medicine

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

DR. JEFFREY ISAACS,

Plaintiff,

v.

USC KECK SCHOOL OF MEDICINE. GIESEL SCHOOL OF MEDICINE AT DARTMOUTH, DARTMOUTH HITCHCOCK MEDICAL CENTER, NH BOARD OF MEDICINE, GIBSON, DUNN & CRUTCHER, LLP and JOHN or JANE DOE,

Defendants.

CASE NO. 2:19-CV-08000-DSF-RAO

**DECLARATION OF JAMES P. FOGELMAN IN SUPPORT OF DEFENDANT USC KECK SCHOOL OF MEDICINE'S MOTION FOR ATTORNEYS' FEES AND COSTS**

[Defendant's Notice of Motion and Motion for Attorneys' Fees and Cots, Declarations of Shannon Mader and Katarzyna Ryzewska, and Proposed Order Filed Concurrently herewith]

**Hearing**

Date: March 30, 2020
Time: 1:30 PM
Location: Courtroom 7D
Judge: Hon. Dale S. Fischer

**DECLARATION OF JAMES P. FOGELMAN**

I, James P. Fogelman, declare:

1. I am an attorney duly licensed to practice before this Court. I am partner with the law firm of Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), and I am one of the attorneys of record for USC Keck School of Medicine ("USC") in this action. I am submitting this declaration in support of USC's Motion Attorneys' Fees and Costs. I have personal knowledge of the facts set forth herein and if called as a witness, I could and would competently testify hereto.

2. I graduated from the Wharton School of Economics at the University of Pennsylvania in 1989 and from the UCLA School of Law in 1992. I was admitted to practice in the state and federal courts in California in 1992. I am also admitted to practice law in Nevada, Washington, D.C., and New York. I have been an attorney with Gibson Dunn since 1992, and have been a partner with the firm since 2002. I am also Co-Chair of Gibson Dunn's Law Firm Defense Practice Group. Over my quarter-century of practice, I have developed expertise in representing clients in sports litigation, fantasy sports litigation, gaming and casino litigation, entertainment litigation, real estate litigation, and law firm defense litigation. My 2019 standard hourly billing rate was $1,265/hour. My 2020 standard hourly billing rate is $1,350/hour.

3. Gibson Dunn is an international law firm with over 1,200 attorneys in 20 offices worldwide. The firm was named Litigation Department of the Year by The American Lawyer in 2010, 2012, 2016, and 2019.

4. I reviewed all of Gibson Dunn bills related to this matter. In recording their time, attorneys at Gibson Dunn are required to specify the client and matter number, the nature of the work performed, and the amount of time expended on that task, and the bills reflect this information. I am, therefore, familiar with the work performed and the amounts charged. A chart detailing contemporaneous time entries is attached hereto as **Exhibit A**. Exhibit A includes descriptions of the work performed by the attorneys. It also reflects their regular billing rates.

5. The work that Gibson Dunn attorneys have performed in connection with this matter has included, but is not limited to: reviewing Plaintiff's voluminous filings; researching and analyzing Plaintiff's claims; researching and reviewing Plaintiff's litigation history; researching and drafting three motions to dismiss and an anti-SLAPP motion; researching and drafting oppositions to Plaintiff's preliminary injunction motions, motion for leave to amend, and motion for reconsideration; and meeting and conferring with Plaintiff and his attorneys.

6. I personally have spent over 8.3 hours in connection with the matter. Shannon Mader spent over 48 hours on the matter, and Katarzyna Ryzewska spent over 167 hours on the matter. The total number of hours spent by all attorneys was 223.3. All told, USC incurred well over $182,925.97 in attorneys' fees to date, with approximately $142.384.95 incurred in the Prior Action and $40,541.02 in the present action, with approximately $5,092.64 attributable to the anti-SLAPP Motion to Strike (entries highlighted in blue in Exhibit A). Additionally USC incurred $1,009.32 in costs, with $371.34 in costs from the Prior Action ($168.80 of which is recoverable under L.R. 54-3.10 – entries highlighted in green in Exhibit A), and $637.98 from the present action ($104.53 of which is recoverable under L.R. 54-3.10 – entries highlighted in green in Exhibit A). USC is seeking a total of $182,925.97 in attorneys' fees plus $1,009.32 in costs by way of this Motion. This total represents the total amount charged to the client, but not the significant amount of time and resources expended by Gibson Dunn in defending themselves in the present action. Based on my experience, I believe these fees were reasonably and necessarily incurred.

7. Based on my experience, including bringing and defending against various motions to dismiss, anti-SLAPP motions, and motions for preliminary injunctions, I believe that the attorneys' fees incurred by USC in this matter were both necessary and reasonable, particularly given the successful outcome of USC's Motion to Dismiss and anti-SLAPP Motion. I also believe that USC staffed and litigated this case in a reasonable, efficient, and appropriate manner. The work has been performed primarily

by three attorneys, one partner, one of counsel, and one associate, with the associate performing the largest share of the work for efficiency purposes.

8. This amount does not reflect the significant amount of time and resources expended by Gibson Dunn, USC's counsel of record, in defending themselves in the present action.

9. It is my belief that the fees charged by Gibson Dunn are reasonable. I have attached hereto as **Exhibit B** a true and correct copy of the Public Rates report, published by Thomson Reuters, showing the prevailing rates for California attorneys. The Public Rates report shows that the rates charged by Gibson Dunn are within the range of rates charged generally by similar firms engaged in similar work. For instance, the rates charged by Pachulski Stang Ziehl Young Jones & Weintraub in the 2019 *Sedgwick LLP* matter in the Northern District are roughly equivalent to the rates charged by Gibson Dunn here. Moreover, the hourly rates charged by Gibson Dunn for this matter are lower than the rates charged by the firm generally. The fact that thousands of sophisticated clients are willing to, and do, pay these rates on an ongoing basis is, in itself, evidence that the rates reflect the reasonable value of the services rendered by Gibson Dunn.

I declare under penalty of perjury and under the laws of the United States of America that the foregoing is true and correct. I have executed this declaration in Los Angeles, California on February 18, 2020.

By: ______________________
James P. Fogelman

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*
USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 6/5/2019 | Fogelman, James P. | $379.50 | 0.3 | Review complaint (.2) ; discuss with client (.1). |
| 6/6/2019 | Mader, Shannon E. | $4,026.00 | 4.4 | Draft outline of potential motion to dismiss arguments. |
| 6/6/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails with client, plaintiff, team re service (.1); emails with team re potential motion to dismiss. |
| 6/7/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conferences with client, team re strategy. |
| 6/10/2019 | Mader, Shannon E. | $915.00 | 1 | Confer with J. Fogelman and K. Ryzewska regarding case background and strategy. |
| 6/10/2019 | Fogelman, James P. | $253.00 | 0.2 | Strategize re motion to dismiss with team. |
| 6/17/2019 | Mader, Shannon E. | $457.50 | 0.5 | Meet and confer with plaintiff regarding motion to dismiss. |
| 6/17/2019 | Ryzewska, Katarzyna | $1,059.50 | 1.3 | Prepare for and hold meet and confer with Isaacs (1.1); draft update for J. Fogelman (.2). |
| 6/20/2019 | Ryzewska, Katarzyna | $5,297.50 | 6.5 | Draft motion to dismiss and related filings. |
| 6/21/2019 | Mader, Shannon E. | $3,202.50 | 3.5 | Revise motion to dismiss. |
| 6/21/2019 | Ryzewska, Katarzyna | $2,200.50 | 2.7 | Draft motion to dismiss and related filings. |
| 6/23/2019 | Ryzewska, Katarzyna | $2,037.50 | 2.5 | Finalize motion to dismiss. |
| 6/24/2019 | Mader, Shannon E. | $1,555.50 | 1.7 | Revise motion to dismiss. |
| 6/24/2019 | Ryzewska, Katarzyna | $2,608.00 | 3.2 | Draft motion to dismiss and related filings. |
| 6/24/2019 | Fogelman, James P. | $379.50 | 0.3 | Review draft motion to dismiss (.2); emails with team re same (.1). |
| 6/25/2019 | Ryzewska, Katarzyna | $326.00 | 0.4 | Review motion to dismiss and send to client. |
| 6/25/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conference with team re revisions to draft motion to dismiss. |
| 6/26/2019 | Ryzewska, Katarzyna | $3,178.50 | 3.9 | Finalize and file motion to dismiss. |
| 6/26/2019 | Mader, Shannon E. | $366.00 | 0.4 | Review declaration and request for judicial notice. |
| 7/12/2019 | Ryzewska, Katarzyna | $407.50 | 0.5 | Review Dartmouth Motion to Dismiss. |
| 7/19/2019 | Fogelman, James P. | $126.50 | 0.1 | Emails with team re amended complaint, motion to dismiss. |
| 7/19/2019 | Ryzewska, Katarzyna | $1,059.50 | 1.3 | Modify deadlines based on amended complaint (.3); review amended complaint (1). |
| 7/22/2019 | Mader, Shannon E. | $274.50 | 0.3 | Emails with K. Ryzewska regarding motion to dismiss; confer with K. Ryzewska regarding motion to dismiss (.1). |
| 7/23/2019 | Ryzewska, Katarzyna | $5,705.00 | 7 | Draft second motion to dismiss. |
| 7/24/2019 | Mader, Shannon E. | $91.50 | 0.1 | Revise meet and confer email to plaintiffs. |
| 7/24/2019 | Ryzewska, Katarzyna | $3,178.50 | 3.9 | Draft second motion to dismiss. |
| 7/25/2019 | Mader, Shannon E. | $1,098.00 | 1.2 | Confer with K. Ryzewska regarding meet and confer with Plaintiff (.5); meet and confer with Plaintiff regarding motion to dismiss(.5); emails with K. Ryzewska regarding motion to dismiss. |
| 7/25/2019 | Ryzewska, Katarzyna | $5,949.50 | 7.3 | Meet and confer with Isaacs (.5); draft second motion to dismiss (6.8). |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 7/26/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Email client regarding new Isaacs threat. |
| 7/26/2019 | Fogelman, James P. | $253.00 | 0.2 | Telephone conference with Issacs; emails, telephone conference with team re same. |
| 7/29/2019 | Ryzewska, Katarzyna | $2,037.50 | 2.5 | Draft second motion to dismiss. |
| 7/30/2019 | Ryzewska, Katarzyna | $1,793.00 | 2.2 | Draft second motion to dismiss. |
| 7/30/2019 | Mader, Shannon E. | $5,307.00 | 5.8 | Revise motion to dismiss First Amended Complaint. |
| 7/31/2019 | Ryzewska, Katarzyna | $4,971.50 | 6.1 | Draft second motion to dismiss. |
| 7/31/2019 | Mader, Shannon E. | $6,954.00 | 7.6 | Revise motion to dismiss First Amended Complaint. |
| 8/1/2019 | Ryzewska, Katarzyna | $4,971.50 | 6.1 | Draft second motion to dismiss. |
| 8/1/2019 | Fogelman, James P. | $632.50 | 0.5 | Work on motion to dismiss. |
| 8/1/2019 | Fogelman, James P. | $253.00 | 0.2 | Review injunction motion (.1); emails with team re same; telephone conference with client re status (.1). |
| 8/1/2019 | Mader, Shannon E. | $3,202.50 | 3.5 | Revise motion to dismiss (2); Research intentional and negligent infliction of emotional distress cases (1); Revise motion to dismiss per J. Fogelman's comments (.4); Confer with J. Fogelman regarding motion to dismiss (.1). |
| 8/2/2019 | Fogelman, James P. | $379.50 | 0.3 | Emails with team, client, Isaccs re threats, injunction. |
| 8/2/2019 | Mader, Shannon E. | $183.00 | 0.2 | Revise request for judicial notice and declaration. |
| 8/2/2019 | Ryzewska, Katarzyna | $1,222.50 | 1.5 | Finalize and file second motion to dismiss. |
| 8/3/2019 | Fogelman, James P. | $632.50 | 0.5 | Emails with Issacs, client, team re threatened preliminary injunction. |
| 8/4/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Review new Isaacs preliminary injunction. |
| 8/5/2019 | Ryzewska, Katarzyna | $326.00 | 0.4 | Review Isaacs new motion for preliminary injunction. |
| 8/5/2019 | Fogelman, James P. | $379.50 | 0.3 | Emails with team re opposition to motion for preliminary injunction. |
| 8/5/2019 | Mader, Shannon E. | $366.00 | 0.4 | Emails K. Ryzewska regarding opposition to motion for preliminary injunction (.3); Review Dartmouth's motion to dismiss (.1). |
| 8/6/2019 | Ryzewska, Katarzyna | $3,097.00 | 3.8 | Research for preliminary injunction opposition. |
| 8/7/2019 | Ryzewska, Katarzyna | $3,015.50 | 3.7 | Draft outline on preliminary injunction opposition. |
| 8/8/2019 | Ryzewska, Katarzyna | $1,385.50 | 1.7 | Draft outline on preliminary injunction opposition. |
| 8/13/2019 | Ryzewska, Katarzyna | $3,504.50 | 4.3 | Draft opposition to motion for preliminary injunction. |
| 8/14/2019 | Ryzewska, Katarzyna | $1,874.50 | 2.3 | Draft opposition to motion for preliminary injunction. |
| 8/15/2019 | Ryzewska, Katarzyna | $3,993.50 | 4.9 | Draft opposition to motion for preliminary injunction. |
| 8/15/2019 | Mader, Shannon E. | $4,575.00 | 5 | Review draft opposition to motion for preliminary injunction (1); Revise opposition to motion for preliminary injunction (4). |
| 8/16/2019 | Mader, Shannon E. | $3,751.50 | 4.1 | Revise opposition to motion for preliminary injunction. |

Case 2:19-cv-08000-DSF-RAO Document 99-1 Filed 02/18/20 Page 7 of 251 Page ID #:5694

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 8/16/2019 | Ryzewska, Katarzyna | $4,727.00 | 5.8 | Edit opposition to motion for preliminary injunction. |
| 8/19/2019 | Ryzewska, Katarzyna | $3,423.00 | 4.2 | Finalize opposition to preliminary injunction and file. |
| 8/26/2019 | Mader, Shannon E. | $274.50 | 0.3 | Review Plaintiff's reply in support of motion for preliminary injunction. |
| 8/26/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails with team re motion for PI. |
| 9/6/2019 | Mader, Shannon E. | $183.00 | 0.2 | Review Dartmouth's draft opposition to Plaintiff's motion to amend (.1); Confer with K. Ryzewska regarding Dartmouth's draft opposition brief (.1). |
| 9/6/2019 | Ryzewska, Katarzyna | $4,156.50 | 5.1 | Draft Opposition to Motion for Leave (4.5); review opposition to motion for leave to amend drafted by Dartmouth (.6). |
| 9/9/2019 | Ryzewska, Katarzyna | $4,971.50 | 6.1 | Draft opposition to motion for leave to amend. |
| 9/10/2019 | Ryzewska, Katarzyna | $3,912.00 | 4.8 | Draft opposition to motion for leave to amend. |
| 9/11/2019 | Kurinsky, Erin E. | $189.00 | 0.7 | Search for Jeffrey D. Isaacs ERAS profile for K. Ryzewska. |
| 9/11/2019 | Ryzewska, Katarzyna | $5,053.00 | 6.2 | Draft opposition to motion for leave to amend. |
| 9/12/2019 | Kurinsky, Erin E. | $351.00 | 1.3 | Search for Jeffrey David Isaacs ERAS information for K. Ryzewska. |
| 9/12/2019 | Mader, Shannon E. | $2,745.00 | 3 | Revise opposition to motion to amend (2.3); Confer with K. Ryzewska regarding opposition to motion to amend (.2); Emails with team and client regarding plaintiff's notice of dismissal (.1); Confer with K. Ryzewska regarding plaintiff's notice of dismissal (.2); Confer with J. Fogelman regarding plaintiff's notice of dismissal (.2). |
| 9/12/2019 | Ryzewska, Katarzyna | $5,949.50 | 7.3 | Summarize new voluntary dismissal filing and research repercussions of the dismissal (.6); draft opposition to motion for leave to amend (5.4); review NH Board motion to set aside default (.3); prepare for hearing on motion to dismiss and preliminary injunction (1). |
| 9/13/2019 | Mader, Shannon E. | $366.00 | 0.4 | Revise opposition to motion for leave to amend. |
| 9/13/2019 | Ryzewska, Katarzyna | $5,216.00 | 6.4 | Finalize and file opp. to motion for leave (3.9); prepare RJN and supporting declaration (2.5). |
| 9/13/2019 | Fogelman, James P. | $379.50 | 0.3 | Review draft opposition to motion for leave (.2); emails with team re same (.1). |
| 9/16/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Coordinate filing of chamber copies for filing of opposition to motion for leave to amend. |
| 9/18/2019 | Mader, Shannon E. | $91.50 | 0.1 | Emails with team regarding order dismissing Dartmouth's motion to dismiss and Plaintiff's motion to amend as moot. |
| 9/18/2019 | Ryzewska, Katarzyna | $81.50 | 0.1 | Review docket for case. |
| 9/20/2019 | Ryzewska, Katarzyna | $1,059.50 | 1.3 | Review docket for additional filings (.1); review new complaint and case filed by Isaacs (1.2). |
| 9/22/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Review Isaacs unfiled motion for preliminary injunction. |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 9/22/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails, telephone conference with team re analysis, strategy; review documents re same. |
| 9/23/2019 | Mader, Shannon E. | $274.50 | 0.3 | Confer with J. Fogelman regarding process for seeking recovery of the client's fees (.2); Emails with team regarding process for seeking recovery of the client's fees (.1). |
| 9/23/2019 | Ryzewska, Katarzyna | $1,548.50 | 1.9 | Research possibility and method for requesting attorneys' fees. |
| 9/23/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Draft paragraph for audit of Isaacs matter. |
| 9/23/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conference with client re status, strategy. |
| 9/24/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Review NH Board stipulation for additional time. |
| 9/25/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Review NH Board motion to strike. |
| 9/27/2019 | Hyde, Robert S. | $382.50 | 0.9 | Prepare secure file transfer site and upload documents for client as requested by K. Ryzewska. |
| 9/30/2019 | Ryzewska, Katarzyna | $489.00 | 0.6 | Review case docket and Isaacs new motion for preliminary injunction. |
| 10/1/2019 | Ryzewska, Katarzyna | $896.50 | 1.1 | Draft new opposition to motion for preliminary injunction. |
| 10/2/2019 | Ryzewska, Katarzyna | $815.00 | 1 | Draft new opposition to motion for preliminary injunction. |
| 10/3/2019 | Ryzewska, Katarzyna | $1,222.50 | 1.5 | Draft new opposition to motion for preliminary injunction. |
| 10/3/2019 | Mader, Shannon E. | $1,006.50 | 1.1 | Revise opposition to motion for preliminary injunction. |
| 10/4/2019 | Mader, Shannon E. | $366.00 | 0.4 | Revise opposition to motion for preliminary injunction. |
| 10/4/2019 | Ryzewska, Katarzyna | $3,097.00 | 3.8 | Draft opposition to motion for preliminary injunction. |
| 10/4/2019 | Ryzewska, Katarzyna | $815.00 | 1 | Draft and enter appearances. |
| 10/4/2019 | Fogelman, James P. | $632.50 | 0.5 | Revise draft opposition to PI motion; emails with team re same. |
| 10/7/2019 | Mader, Shannon E. | $91.50 | 0.1 | Revise opposition to motion for preliminary injunction. |
| 10/7/2019 | Ryzewska, Katarzyna | $2,852.50 | 3.5 | Finalize and file opposition to motion for preliminary injunction. |
| 10/7/2019 | Ryzewska, Katarzyna | $326.00 | 0.4 | Email with opposing party and counsel regarding meet and confer. |
| 10/7/2019 | Fogelman, James P. | $379.50 | 0.3 | Emails with team re case status, strategy. |
| 10/10/2019 | Mader, Shannon E. | $366.00 | 0.4 | Meet and confer with opposing counsel regarding motion to dismiss and anti-SLAPP motion (.3); Confer with K. Ryzewska regarding same (.1). |
| 10/10/2019 | Ryzewska, Katarzyna | $244.50 | 0.3 | Meet and confer with opposing counsel. |
| 10/10/2019 | Fogelman, James P. | $506.00 | 0.4 | Emails, telephone conference with team re meet and confer, new counsel, strategy. |
| 10/14/2019 | Fogelman, James P. | $379.50 | 0.3 | Telephone conference, emails with team re status, strategy. |
| 10/14/2019 | Ryzewska, Katarzyna | $978.00 | 1.2 | Draft motion to dismiss. |
| 10/15/2019 | Mader, Shannon E. | $183.00 | 0.2 | Meet and confer with counsel for plaintiff; Confer with K. Ryzewska regarding meet and confer. |
| 10/15/2019 | Fogelman, James P. | $253.00 | 0.2 | Emails, telephone conferences with team re meet and confer, case strategy. |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Attorneys' Fees Summary

| Date | Timekeeper | Tobill Amt | ToBill Hrs | Narrative |
|---|---|---|---|---|
| 10/15/2019 | Ryzewska, Katarzyna | $3,097.00 | 3.8 | Draft motion to dismiss. |
| 10/16/2019 | Mader, Shannon E. | $640.50 | 0.7 | Draft motion to dismiss. |
| 10/16/2019 | Fogelman, James P. | $632.50 | 0.5 | Work on motion to dismiss (.4); emails, telephone conferences with team re same; emails with client re same (.1). |
| 10/16/2019 | Ryzewska, Katarzyna | $3,993.50 | 4.9 | Edit and finalize motion to dismiss. |
| 10/17/2019 | Mader, Shannon E. | $274.50 | 0.3 | Finalize motion to dismiss. |
| 10/17/2019 | Ryzewska, Katarzyna | $5,542.00 | 6.8 | Finalize and file USC motion to dismiss. |
| 10/18/2019 | Fogelman, James P. | $126.50 | 0.1 | Emails, telephone conference with team re case status, strategy. |
| 10/21/2019 | Ryzewska, Katarzyna | $163.00 | 0.2 | Review reply in support of motion for preliminary injunction. |
| 10/28/2019 | Ryzewska, Katarzyna | $815.00 | 1 | Draft opposition to motion to extend deadlines. |
| 10/31/2019 | Fogelman, James P. | $1,265.00 | 1 | Work on dispositive motions; emails, telephone conferences with team re same. |
| 11/3/2019 | Ryzewska, Katarzyna | $3,667.50 | 4.5 | Draft joinder to anti-SLAPP. |
| 11/4/2019 | Mader, Shannon E. | $549.00 | 0.6 | Revise USC joinder in Gibson Dunn's anti-SLAPP motion (.5); Confer with K. Ryzewska regarding same (.1). |
| 11/6/2019 | Mader, Shannon E. | $183.00 | 0.2 | Review order denying preliminary injunction (.1); Confer with J. Fogelman regarding same; Draft email to client regarding same (.1). |
| 11/7/2019 | Fogelman, James P. | $379.50 | 0.3 | Review order denying PI motion; emails with team, client re same. |
| 11/19/2019 | Ryzewska, Katarzyna | $407.50 | 0.5 | Meet and confer regarding motion for reconsideration. |
| | | $191,447.00 | 226.2 | |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al .*

USC Prior Action Costs

| Date | Timekeeper Name | Billed Amt | Narrative |
|---|---|---|---|
| 6/27/2019 | Chung, James K. | $14.19 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20190629 DATE: 6/29/2019 Ship Date 06/27/2019 Tracking No: 1Z9937450198185932 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Dr. Jeffrey Isaacs, Dr. Jeffrey Isaacs, NEWTOWN SQUARE, PA |
| 6/27/2019 | Chung, James K. | $11.99 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20190706 DATE: 7/6/2019 Ship Date 06/27/2019 Tracking No: 1Z9937450198185932 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Dr. Jeffrey Isaacs, Dr. Jeffrey Isaacs, NEWTOWN SQUARE, PA |
| 8/5/2019 | Battis, Becky | $34.12 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190808 DATE: 8/8/2019 Job Date 08/05/2019 Control No 4075617 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 8/8/2019 | Battis, Becky | $21.69 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190815 DATE: 8/15/2019 Job Date 08/08/2019 Control No 4080592 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - FILE/CONFORM/RETURN PLEASE LINK THIS DOCUMENT TO DOC 41 AS ATTACHEMENT 2 |
| 8/9/2019 | | $3.60 | PACER usage August 2019 |
| 8/20/2019 | Battis, Becky | $16.33 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190823 DATE: 8/23/2019 Job Date 08/20/2019 Control No 4092753 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 8/30/2019 | | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190831 DATE: 8/31/2019 Job Date 08/30/2019 Control No 4106989 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - EFILE |
| 8/30/2019 | | $22.18 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190908 DATE: 9/8/2019 Job Date 08/30/2019 Control No 4106990 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURT ESY COPY BEOFRE NOON TUESDAY |
| 9/3/2019 | Battis, Becky | $34.12 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190908 DATE: 9/8/2019 Job Date 09/03/2019 Control No 4107653 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al .*

USC Prior Action Costs

| Date | Timekeeper Name | Billed Amt | Narrative |
|---|---|---|---|
| 9/13/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190915 DATE: 9/15/2019 Job Date 09/13/2019 Control No 4121824 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - EFILE |
| 9/13/2019 | Battis, Becky | $22.18 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190923 DATE: 9/23/2019 Job Date 09/13/2019 Control No 4121825 From: GIBSON DUNN & CRUTCHER (M)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURT ESY COPIES BEFORE NO ON MONDAY |
| 9/16/2019 | | $0.15 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | | $0.05 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | | $5.05 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | | $0.50 | In House Duplication Charge via Equitrac - 09/16/2019 |
| 9/16/2019 | Battis, Becky | $34.12 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20190923 DATE: 9/23/2019 Job Date 09/16/2019 Control No 4122528 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| | Total | $371.34 | |
| | Total for L.R. 54-3.10 Costs Only | $168.80 | |

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Present Action Costs

| Date | Timekeeper Name | Billed Amt | Narrative |
|---|---|---|---|
| 10/4/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019 Job Date 10/04/2019 Control No 4146775 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - FILE/CONFORM/RETURN PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $21.69 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019 Job Date 10/04/2019 Control No 4146033 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - FILE/CONFORM/RETURN PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019 Job Date 10/04/2019 Control No 4146796 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: J FOGELMAN - FILE/CONFORM/RETURN PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191015 DATE: 10/15/2019 Job Date 10/04/2019 Control No 4146783 From: GIBSON DUNN & CRUTCHER-CC, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: S MADER - FILE/CONFORM/RETURN PDF'D TO EFILING |
| 10/4/2019 | Battis, Becky | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191015 DATE: 10/15/2019 Job Date 10/04/2019 Control No 4146512 From: GIBSON DUNN & CRUTCHER-CC, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: S MADER - FILE/CONFORM/RETURN PDF'D TO EFILING |
| 10/7/2019 | Battis, Becky | $91.60 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019 Job Date 10/07/2019 Control No 4148465 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - FILE/CONFORM/RETURN PDF'D TO EFILING |
| 10/7/2019 | Battis, Becky | $22.91 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191008 DATE: 10/8/2019 Job Date 10/07/2019 Control No 4147563 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |

| | | | |
|---|---|---|---|
| 10/8/2019 | Battis, Becky | $22.91 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191015 DATE: 10/15/2019 Job Date 10/08/2019 Control No 4149244 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 10/10/2019 | Ryzewska, Katarzyna | $6.37 | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US270366-20191020 DATE: 10/20/2019 Conferencing Services by Katarzyna Ryzewska |
| 10/15/2019 | Ryzewska, Katarzyna | $3.64 | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US270366-20191020 DATE: 10/20/2019 Conferencing Services by Katarzyna Ryzewska |
| 10/17/2019 | Osburn, Tamra L. | $0.00 | IN HOUSE DUPLICATION - 10/17/2019, JOB TICKET #8763, REQUESTOR: K.RYZEWSKA, 15 REGULAR TAB(S), 1 CUSTOM TAB(S), 1 D-RING-1 1/2 BINDER(S), M. LIFFMAN |
| 10/17/2019 | Battis, Becky | $21.69 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191023 DATE: 10/23/2019 Job Date 10/17/2019 Control No 4161514 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - |
| 10/18/2019 | | $10.05 | In House Duplication Charge via Equitrac - 10/18/2019 |
| 10/18/2019 | | $10.05 | In House Duplication Charge via Equitrac - 10/18/2019 |
| 10/18/2019 | | $0.10 | In House Duplication Charge via Equitrac - 10/18/2019 |
| 10/28/2019 | | $7.50 | PACER usage October 2019 |
| 11/5/2019 | Battis, Becky | $59.47 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191108 DATE: 11/8/2019 Job Date 11/05/2019 Control No 4182832 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - EFILE |
| 11/5/2019 | Battis, Becky | $22.18 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191108 DATE: 11/8/2019 Job Date 11/05/2019 Control No 4182833 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: USDC-LOS ANGELES,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURT ESY COPIES BEFORE NO ON TOMORROW |
| 11/6/2019 | Battis, Becky | $16.33 | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC-20191108 DATE: 11/8/2019 Job Date 11/06/2019 Control No 4183303 From: GIBSON DUNN & CRUTCHER (L)-LA, LOS ANGELES, CA To: UNITED STATES DISTRICT COURT,LOS ANGELES, CA Atty: K RYZEWSKA - PLEASE DELIVER COURTESY CPY TO JDGE FISCHER BY 12 NOON |
| 11/8/2019 | | $7.10 | PACER usage November 2019 |

Case 2:19-cv-08000-DSF-RAO Document 99-1 Filed 02/18/20 Page 14 of 251 Page ID #:1761

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.*

USC Present Action Costs

| | | | |
|---|---|---|---|
| 12/24/2019 | Garcia, Marissa | $12.25 | Garcia, Marissa 12/24/2019 Bloomberg Law |
| | Total | $637.98 | |
| | Total for L.R. 54-3.10 Costs Only | $104.53 | |

# Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Associate | Amalia Y. Sax-Bolder | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $625 |
| Proskauer Rose LLP | 55 | Attorney | Associate | RANGEL ANTOINETTE | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $412 |
| Proskauer Rose LLP | 55 | Attorney | Associate | AARON C. SHAPIRO | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $489 |
| Proskauer Rose LLP | 55 | Attorney | Associate | HARPER BRANDON D. | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $625 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joseph A. Spina | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $655 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Harout Dimijian | 2013 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $621 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brett M. Neve | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $655 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Irene Blumberg | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $433 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Sydney N. Ryan | 2016 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $383 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Stefanos Touzos | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $650 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joseph L Roth | 2013 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $478 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | PAVEL ASHLEY | 2009 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $728 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | ANDREW SORKIN | 2008 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $723 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | ELIAS BRAD | 2007 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $735 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Garo Hoplamazian | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $710 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Madhu Reddy Pocha | 2008 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $693 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Diana M. Perez | 2008 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $765 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Matthew Patrick Kremer | 2013 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $723 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Jonathan C. Le | 2008 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $693 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Justine Marise Daniels | 2006 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $706 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Cynthia A. Merrill | 2007 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $706 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Jacob Beiswenger | 2013 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $678 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Michael F. Lotito | 2011 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $744 |
| Proskauer Rose LLP | 55 | Attorney | Counsel | Richard Holm Rowe | 1965 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $723 |
| Proskauer Rose LLP | 55 | Attorney | Partner | METLITSKY ANTON | 2006 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $765 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jaroslaw Hawrylewicz | 2000 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $803 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Maria Jennifer DiConza | 1998 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $850 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Meaghan McLaine VerGow | 2007 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $735 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jennifer Taylor | 2006 | WI | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $803 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Denise Raytis | 1997 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $846 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Joseph Vincent Zujkowski | 2008 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $812 |
| Proskauer Rose LLP | 55 | Attorney | Partner | John J. Rapisardi | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $1,190 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Eric A.S. Richards | 1989 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $846 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark Randall Oppenheimer | 1977 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $1,105 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Daniel L. Cantor | 1990 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $871 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Elizabeth L. Mckeen | 2001 | AL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $846 |
| Proskauer Rose LLP | 55 | Attorney | Partner | William Joseph Sushon | 1996 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $871 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Sung Su Pak | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $808 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Suzzanne S. Uhland | 1988 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $1,116 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Friedman | 1963 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $915 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Maro Orte | 2015 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Joshua Benjamin Ndukwe | 2010 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Gabriel Bencomo | 2005 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Anil Kumar Alok | 2012 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Eric Chalif | 2000 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $84 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Jesstine Guzman | 2010 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $85 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Jeffrey Crandall | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Fabiola Torchon | 2009 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $67 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Sheila A. Agnew | 2004 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $85 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Vanessa Kristina Kristina | 2014 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $70 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Stephenie Monique Reimer | 2015 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $88 |
| Proskauer Rose LLP | 55 | Attorney | Attorney | Miguel Casillas | 2011 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 2 | 12/27/2019 | $85 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Richard M. Corn | 2005 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Maja Zerjal | 2012 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Steve Ma | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel Desatnik | 2016 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joshua A. Esses | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Alexandra K. Skellet | 2003 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Seth Fiur | 2014 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Morris Matthew J | 2000 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Kim Mee R | 2016 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Rochman Matthew I | 2010 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Bargoot Alexandra V | 2016 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Stafford Laura | 2012 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | William D Dalsen | 2011 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Associate | Corey I. Rogoff | 2019 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Amelia A. Friedman | 2013 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Emily H. Kline | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Yomarie S. Habenicht | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Carl A. Mazurek | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Alex D. Silagi | 2015 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Erica T. Jones | 2018 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Elisa M. Carino | 2019 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lucas Kowalczyk | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Elliot R. Stevens | 2018 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lucy C. Wolf | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brooke H. Blackwell | 2018 | IL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Peter Fishkind | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Courtney M Bowman | 2013 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lisa B. Markofsky | 2005 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Blake R. Cushing | 2018 | CA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Hena M. Vora | 2018 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Chris Theodoridis | 2011 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Philip Omorogbe | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Marc C. Palmer | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Christine N. Sherman | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Zachary Chalett | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Eric R. Wertheim | 2019 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel C. Pollick | 2018 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Rucha Desai | 2017 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brandon C. Clark | 2014 | | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael Mervis | 1990 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeffrey Levitan | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin J. Bienenstock | 1978 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Paul V. Possinger | 1993 | IL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Lary Alan Rappaport | 1979 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael A Firestein | 1983 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ann M. Ashton | 1980 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Jonathan E. Richman | 1984 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Rosen Brian S | 1983 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Hamburger Paul M | 1985 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Perra Kevin J | 1995 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Harris Mark | 1992 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Vermal Ana | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ratner Stephen L | 1975 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mungovan Timothy W | 1994 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Brenner Guy | 2002 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Weise Steven O | 1974 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mashberg Gregg M | 1978 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ehud Barak | 2010 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark W. Batten | 1988 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Matthew Triggs | 1990 | FL | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ramachandran Seetha | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Guy Brenner | 2002 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Margaret A. Dale | 1990 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin T. Hamilton | 2004 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Hadassa R. Waxman | 2001 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Ralph C. Ferrara | 1970 | DC | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Chantel L. Febus | 2003 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Julia D. Alonzo | 2009 | NY | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | John E. Roberts | 2009 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Michael R. Hackett | 2009 | MA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Jennifer L. Roche | 2007 | LA | THE COMMONWEALTH OF PUERTO RICO | THE COMMONWEALTH OF PUERTO RICO | U.S.B.C. | District of Puerto Rico | 2019 | 5 | 12/27/2019 | $789 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $815 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Nicole Bouchard | 2010 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $825 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $545 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Uchechi A. Egeonuigwe | 2014 | CA | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Khan Sabina K | 2016 | London | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $635 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Mistry Krish | 2017 | London | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $635 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Baselga Martha | 2014 | London | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $675 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,390 |
| Brown Rudnick LLP | 211 | Attorney | Partner | James W. Stoll | 1984 | MA | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,215 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $940 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Bennett S. Silverberg | 2001 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,025 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Jeffrey L. Jonas | 1988 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 8 | 12/27/2019 | $1,295 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Bradley Friedman | 2010 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $925 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Melanie Westover | 2005 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nicholas Bassett | 2007 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Alex Wang | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Shirley Liang | 2013 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stephanie Khandeshi | 2015 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kavon Khani | 2017 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Melanie Kotler | 2008 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Martinis Jackson | 2014 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Rookard | 2017 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Mary Doheny | 1998 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,330 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Stephen Silverman | 2015 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Scott Golenbock | 2007 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,105 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aled Davies | 1994 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $985 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Timothy P. Cairns | 2012 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | PA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,145 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $625 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $425 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $420 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perkins Coie LLP | 47 | Attorney | Associate | Sarah E. Davis | 2012 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $440 |
| Perkins Coie LLP | 47 | Attorney | Counsel | Cosman Bradley A. | 2008 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $625 |
| Perkins Coie LLP | 47 | Attorney | Counsel | Jeffrey D. Vanacore | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $725 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Miller Keith W. | 1990 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $995 |
| Perkins Coie LLP | 47 | Attorney | Partner | Koorosh Talieh | 1988 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $770 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $915 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan M. Murphy | 2010 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $435 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $635 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $635 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Joseph C Barsalona, II | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 2 | 12/25/2019 | $900 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $600 |
| Polsinelli PC | 0 | Attorney | Shareholder | Wagner Thomas H. | 2006 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $330 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $370 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $400 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Vincent Indelicato | 2009 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $900 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jared Zajac | 2008 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $900 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Richard M. Corn | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $975 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Marissa D. Tillem | 2010 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $815 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $550 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Nicholas Pellegrino | 2017 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Justin S. Alex | 2011 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $815 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Joshua A. Esses | 2017 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Crispin Daly | 2010 | London | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $845 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Michael W. Freeman | 2014 | London | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $650 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Sunay Radia | 2010 | London | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $845 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeffrey Levitan | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Timothy Karcher | 1998 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin J. Bienenstock | 1978 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,350 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark J. Fennessy | 1993 | England | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael T. Mervis | 1991 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,025 |
| Proskauer Rose LLP | 55 | Attorney | Partner | James P Gerkis | 1984 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,400 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Kristen V Campana | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $975 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Kevin R. Hackett | 1975 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,425 |
| Proskauer Rose LLP | 55 | Attorney | Partner | David A. Picon | 1987 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $1,000 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Scott A. Eggers | 1989 | IL | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 4 | 12/25/2019 | $990 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Miller Keith W. | 1990 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $995 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $915 |
| Porter Hedges LLP | 0 | Attorney | Associate | Rachel I. Thompson | 2017 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $305 |
| Porter Hedges LLP | 0 | Attorney | Associate | Spiers Samuel A | 2017 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $295 |
| Porter Hedges LLP | 0 | Attorney | Associate | Geise Amy T. | 2012 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $360 |
| Porter Hedges LLP | 0 | Attorney | Partner | John F. Higgins | 1983 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $695 |
| Porter Hedges LLP | 0 | Attorney | Partner | Joshua W. Wolfshohl | 2002 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $550 |
| Porter Hedges LLP | 0 | Attorney | Partner | Nick D. Nicholas | 1977 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $700 |
| Porter Hedges LLP | 0 | Attorney | Partner | Eric M English | 2005 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $495 |
| Porter Hedges LLP | 0 | Attorney | Partner | Brian Rose | 2007 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $495 |
| Porter Hedges LLP | 0 | Attorney | Partner | Schultz Geoffrey L. | 1999 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $595 |
| Porter Hedges LLP | 0 | Attorney | Partner | Bergez Craig M. | 1990 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $680 |
| Porter Hedges LLP | 0 | Attorney | Partner | Reardon James D. | 1991 | TX | MONTCO OFFSHORE, INC. | MONTCO OFFSHORE, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $800 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Timothy P. Cairns | 2012 | DE | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura  Davis Jones | 1986 | DE | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,145 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $675 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 12 | 12/25/2019 | $475 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 12 | 12/25/2019 | $695 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $380 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saul Ewing LLP | 183 | Attorney | Associate | Applebaum Aaron S | 2008 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $475 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | M. Juell Gregory | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $370 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $745 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $750 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $945 |
| Porter Hedges LLP | 0 | Attorney | Associate | Jessica A Gonzalez | 2012 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2016 | 11 | 12/25/2019 | $320 |
| Porter Hedges LLP | 0 | Attorney | Associate | Matthew J. Stirneman | 2016 | | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2016 | 11 | 12/25/2019 | $295 |
| Porter Hedges LLP | 0 | Attorney | Associate | Matthew D Lea | 2006 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2016 | 11 | 12/25/2019 | $450 |
| Porter Hedges LLP | 0 | Attorney | Partner | John F. Higgins | 1983 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2016 | 11 | 12/25/2019 | $675 |
| Porter Hedges LLP | 0 | Attorney | Partner | Eric M English | 2005 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2016 | 11 | 12/25/2019 | $460 |
| Porter Hedges LLP | 0 | Attorney | Partner | Anders T. C Gibson | 2002 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2016 | 11 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $950 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $480 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $610 |
| Polsinelli PC | 0 | Attorney | Associate | Astringer Stephen | 2015 | NJ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $300 |
| Polsinelli PC | 0 | Attorney | Associate | Warnick Emerson T. | 2012 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $310 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $625 |
| Polsinelli PC | 0 | Attorney | Shareholder | Wagner Thomas H. | 2006 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $375 |
| Polsinelli PC | 0 | Attorney | Shareholder | Merrill AnthonyW. | 2003 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $485 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $425 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katherine M Devanney | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brian S Yu | 2017 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $295 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $800 |
| Robinson Cole LLP | 0 | Attorney | Associate | Janet Kljyan | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $300 |
| Robinson Cole LLP | 0 | Attorney | Associate | Katherine M. Fix | 2012 | PA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $500 |
| Robinson Cole LLP | 0 | Attorney | Associate | Je'Quana S. Orr | 2018 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $250 |
| Robinson Cole LLP | 0 | Attorney | Counsel | Patrick Birney | 1998 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $550 |
| Robinson Cole LLP | 0 | Attorney | Counsel | Laurie A. Krepto | 1995 | PA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $550 |
| Robinson Cole LLP | 0 | Attorney | Partner | Michael R. Enright | 1981 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $675 |
| Robinson Cole LLP | 0 | Attorney | Partner | Peter R. Knight | 1996 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $625 |
| Robinson Cole LLP | 0 | Attorney | Partner | Natalie D. Ramsey | 2009 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $910 |
| Robinson Cole LLP | 0 | Attorney | Partner | Mark A. Fink | 1997 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $715 |
| Robinson Cole LLP | 0 | Attorney | Partner | Jamie L. Edmonson | 1996 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $800 |
| Robinson Cole LLP | 0 | Attorney | Partner | Ian T. Clarke-Fisher | 2012 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $575 |
| Robinson Cole LLP | 0 | Attorney | Partner | Brian J. Wheelin | 2004 | CT | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $600 |
| Robinson Cole LLP | 0 | Attorney | Partner | Joseph L. Clasen | 1989 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 12/25/2019 | $810 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $380 |
| Saul Ewing LLP | 183 | Attorney | Associate | Melissa A Martinez | 2016 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $250 |
| Saul Ewing LLP | 183 | Attorney | Associate | Applebaum Aaron S | 2008 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $610 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 10 | 12/25/2019 | $475 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Jennifer Wuebker | 2015 | TX | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $330 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2008 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |

Case 2:19-cv-08000-DSF-RAO Document 93-1 Filed 02/18/20 Page 24 of 251 Page ID #:2575


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 11 | 12/25/2019 | $475 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 11 | 12/25/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Palmore Joseph R | 1999 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Aikman, Amanda | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $610 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,015 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $820 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Olson Matthew Lorenzo | 2014 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Clark Joshua Andrew | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Papaspanos John | 2015 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $585 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Zukin Rose A. | 2006 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Turner Elizabeth | 2011 | London | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $735 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heller Russell | 2016 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Yana S. Johnson | 1999 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Sonya L Van de Graaff | 2002 | MO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,040 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lesmes Scott | 1966 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Knudsen Erik G. | 2007 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $850 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $595 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Senior Counsel | Lucian B Murley | 2005 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 9 | 12/25/2019 | $450 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,015 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $820 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Clark Joshua Andrew | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Zukin Rose A. | 2006 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Yana S. Johnson | 1999 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lesmes Scott | 1966 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Knudsen Erik G. | 2007 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jenkins Dennis L. | 1997 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,065 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $850 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Peter R. Morrison | 2009 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $550 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kinel, N. Norman | 1983 | NJ | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,045 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kelly, B. Robert | 1981 | VA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $965 |

Case 2:19-cv-08000-DSF-RAO Document 93-1 Filed 02/18/20 Page 26 of 251 Page ID #:5713


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire Patton Boggs (US) LLP | 0 | Attorney | Senior Associate | Lederman, F. Steven | 2005 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $279 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $509 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $470 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Andrew Remming | 2008 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $595 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Marcy McLaughlin | 2015 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $330 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jason Russell | 2007 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $595 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Robert J Dehney | 1997 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $975 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Abeinsa Holding INC., | Abeinsa Holding INC., | U.S.B.C. | Delaware | 2016 | 6 | 12/25/2019 | $555 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1995 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1994 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Malhar S. Pagay | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,195 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Gabriel I. Glazer | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey H. Davidson | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,195 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Isaac M Pachulski | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,245 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $509 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $270 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $495 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sheilah A. Jennings | 2019 | NM | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $275 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $800 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $550 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Maseph M. Mulvihill | 2015 | DE | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $425 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Shirley S. Cho | 1997 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W. Nasatir | 1983 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Stanley E. Goldich | 1980 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard J. Gruber | 1982 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1996 | DE | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 1982 | NY | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1983 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | Aeropostale, INC., | Aeropostale, INC., | U.S.B.C. | New York Southern | 2016 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Cory Kandestin | 2007 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $595 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Robert C. Maddox | 2009 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $595 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark A. Kurtz | 2004 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Jake M. Crosetto | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $435 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brian S Yu | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sun Frank Y | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Jauffret Jennifer C | 1998 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $695 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Cynthia D. Kaiser | 1987 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $775 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Stevenson III Stanford L | 1995 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/25/2019 | $595 |
| Morris James LLP | 0 | Attorney | Associate | Brenna A. Dolphin | 2011 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $285 |
| Morris James LLP | 0 | Attorney | Partner | Stephen Miller | 1987 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $680 |
| Morris James LLP | 0 | Attorney | Partner | Carl N. Kunz, III | 1993 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $555 |
| Morris James LLP | 0 | Attorney | Partner | Eric J. Monzo | 2008 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Steven J. Kahn | 1977 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jonathan Kim | 1995 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $675 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 12 | 12/25/2019 | $950 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Peter R. Morrison | 2009 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $550 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kinel, N. Norman | 1983 | NJ | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $1,045 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Kelly, B. Robert | 1981 | VA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $965 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Senior Associate | Lederman, F. Steven | 2005 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $585 |
| Seward & Kissel LLP | 0 | Attorney | Associate | Catherine LoTempio | 2012 | NC | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $535 |
| Seward & Kissel LLP | 0 | Attorney | Counsel | Robert J Gayda | 2004 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $725 |
| Seward & Kissel LLP | 0 | Attorney | Counsel | Arlene R Alves | 1985 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $775 |
| Seward & Kissel LLP | 0 | Attorney | Partner | John R Ashmead | 1991 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Seward & Kissel LLP | 0 | Attorney | Partner | Ronald L Cohen | 1976 | NY | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $975 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 6 | 12/25/2019 | $475 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Bodem Marguerite R | 2012 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 6 | 12/25/2019 | $275 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2017 | 6 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lee Muhyung | 2015 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Kil Nancy | 2016 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Christopher M Hayes | 2013 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brashears Travis C | 2016 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $595 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeff J. Marwil | 1986 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,350 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Paul V. Possinger | 1993 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Andrew Bettwy | 1998 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Annie Kim | 2004 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jonathan Benloulou | 2006 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Steven Holinstat | 1997 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $295 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Nicholas Pellegrino | 2017 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $595 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Lee Muhyung | 2015 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Kil Nancy | 2016 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Christopher M Hayes | 2013 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Richburg Lauren | 2016 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Young | 2002 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeff J. Marwil | 1986 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,350 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Paul V. Possinger | 1993 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Andrew Bettwy | 1998 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Weise Steven O | 1974 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,625 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Annie Kim | 2004 | CA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Steven Holinstat | 1997 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Francis Dominic Joyner | 2015 | AL | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Chapple Catherine L. | 2012 | CA | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heller Russell | 2016 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Max Phillip Zidel | 2017 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Brett Miller | 1992 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,125 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jenkins Dennis L. | 1997 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Thomas H Good | 2007 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 4 | 12/25/2019 | $425 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | K. Lindsay | 2008 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $715 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | L. McCarthy | 2015 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $380 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | N. P. Bruhn | 2011 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $645 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | M. C. Ziegler | 2011 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $635 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $730 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | N.E. Herman | 1986 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $985 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | C. E. Melendi | 2000 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $875 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | A. J. Gallo | 2000 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $900 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | E. E. Smith | 1974 | MA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 12/25/2019 | $1,400 |
| Morris James LLP | 0 | Attorney | Associate | Brenna A. Dolphin | 2011 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $285 |
| Morris James LLP | 0 | Attorney | Partner | Carl N. Kunz, III | 1993 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $555 |
| Morris James LLP | 0 | Attorney | Partner | Eric J. Monzo | 2008 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $495 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $395 |
| Saul Ewing LLP | 183 | Attorney | Associate | Williams William A | 2015 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $300 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Mark Minuti | 1988 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $710 |
| Saul Ewing LLP | 183 | Attorney | Senior Counsel | Lucian B Murley | 2005 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $475 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Elissa A. Wagner | 2001 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Victoria A. Newmark | 1996 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Harry D. Hochman | 1987 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Shirley S. Cho | 2002 | NY | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jeffrey L. Kandel | 1984 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Dean A. Ziehl | 1978 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Kenneth H. Brown | 1981 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $895 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,025 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Nathaniel J. Stuhlmiller | 2010 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Kevin M Gallagher | 2009 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $725 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $800 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $509 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Remmelt A. Reigersman | 2007 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,015 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Shiukay Hung | 2009 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Nicole M. Humphrey | 2013 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Dong Hun Lee | 2016 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $820 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Olson Matthew Lorenzo | 2014 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Clark Joshua Andrew | 2012 | CO | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mohan Kritika | 2016 | London | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $545 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Zukin Rose A. | 2006 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Golden Christina L. | 2017 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $710 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Floyd Amani Solange | 2014 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $540 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mateo Kat E. | 2017 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Schubert Dietmar | 2013 | Germany | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Joel C. Haims | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Meissner Joerg | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Kataria Amit | 2008 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lesmes Scott | 1966 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Knudsen Erik G. | 2007 | CA | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jenkins Dennis L. | 1997 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,065 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $850 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | L. Katherine Good | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lidija Hubana | 2001 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alcira Moncada | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Bostel | 2012 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Thomas McCarthy | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Audrey Stano | 2016 | NJ | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prashant Rai | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lorell Guerrero | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly A. Pathman | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Elizabeth Kagedan | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cameron Mae Bonk | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | August Emil Huelle | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Deana E Toner | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph M Magro | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $785 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ivan Rafael Rosario | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip E. Wolf | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kayleigh Golish | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Rivkin | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akiko K. Goldberg | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lisa Marie Madalone | 2014 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Lawrence Baer | 1984 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | McCarthy Edward | 2003 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,230 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Damian P. Ridealgh | 2008 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,245 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Contract Attorney | Heather L. Ortiz | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $375 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $710 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Counsel | Cosman Bradley A. | 2008 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $625 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Ferrer Nicholas E. | 2007 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $680 |
| Perkins Coie LLP | 47 | Attorney | Partner | Kris M. Yoshizawa | 2008 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $625 |
| Perkins Coie LLP | 47 | Attorney | Partner | Eiting Brian J. | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $755 |
| Perkins Coie LLP | 47 | Attorney | Partner | Barry J. Reingold | 1973 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $830 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $915 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jacob Jou | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,160 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $700 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Marsters Stephen Robert | 2018 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Wolf Julie | 2016 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 4 | 12/25/2019 | $1,065 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Associate | Jonathan T. Koevary | 2004 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $560 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Associate | Safia A. Anand | 2002 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $490 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Associate | Lauren B. Irby | 2017 | DE | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $290 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Michael S. Fox | 1982 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $710 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Robert H. Friedman | 1983 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $690 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Jonathan H. Deblinger | 2003 | NY | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $550 |
| Olshan Frame Wolosky LLP | 0 | Attorney | Partner | Steven R. Gursky | 2016 | DE | iON Worldwide Inc., | iON Worldwide Inc., | U.S.B.C. | Delaware | 2016 | 8 | 12/25/2019 | $690 |
| Venable LLP | 84 | Attorney | Associate | Daniel A, O'Brien | 2014 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $650 |
| Venable LLP | 84 | Attorney | Associate | Nicholas A. Koffroth | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $515 |
| Venable LLP | 84 | Attorney | Associate | Strohbehn Xochitl S | 2010 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $630 |
| Venable LLP | 84 | Attorney | Associate | Stieff Elizabeth F. | 2011 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $595 |
| Venable LLP | 84 | Attorney | Counsel | Levy carol Weiner | 1987 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $695 |
| Venable LLP | 84 | Attorney | Partner | Andrew J. Currie | 2000 | DC | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $835 |
| Venable LLP | 84 | Attorney | Partner | Jamie L. Edmonson | 1996 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $765 |
| Venable LLP | 84 | Attorney | Partner | Brian J. O'Connor | 1996 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $980 |
| Venable LLP | 84 | Attorney | Partner | Sabin Jeffrey S | 1978 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $1,245 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lidija Hubana | 2001 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alcira Moncada | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie S. Smith | 1995 | TX | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $930 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lauren Zerbinopoulos | 2008 | USA | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $930 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Bostel | 2012 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Thomas McCarthy | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina M. Brown | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Audrey Stano | 2016 | NJ | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prashant Rai | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Edward McCarthy | 2003 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lorell Guerrero | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric Harrison Sternlieb | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly A. Pathman | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Elizabeth Kagedan | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cameron Mae Bonk | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | August Emil Huelle | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steiger Caitlin Fenton | 2011 | FL | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Deana E Toner | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph M Magro | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip E. Wolf | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Rivkin | 2017 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akiko K. Goldberg | 2008 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lisa Marie Madalone | 2014 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $785 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander J Miachika | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $960 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $940 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,210 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,230 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $1,245 |
| Sidley Austin LLP | 10 | Attorney | Associate | Bojan Guzina | 2002 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 10 | 12/25/2019 | $1,100 |
| Sidley Austin LLP | 10 | Attorney | Partner | James W. Ducayet | 1996 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 10 | 12/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,125 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,165 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexandra Schwarzman | 2012 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $955 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Glenn B Laken, II | 2010 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $955 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Tavakoli | 2014 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Austin Klar | 2013 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $845 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Asif Attarwala | 2015 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cynthia Castillo | 2015 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $810 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael Bazinski | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Peterson | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Garry Hartlieb | 2015 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Anand Mehta | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Weber | 2013 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Colin Zelicof | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Vivek Ratnam | 2015 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $845 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark E. McKane | 1997 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Constantine Skarvelis | 2003 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Esser | 2009 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kate Warner | 2009 | IL | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Hecht | 2009 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,035 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Movsovich P.C. | 1993 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David M Grenker | 2004 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,295 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $530 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | M. Juell Gregory | 2017 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $370 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $745 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $750 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | PACIFIC DRILLING S.A. | PACIFIC DRILLING S.A. | U.S.B.C. | New York Southern | 2018 | 2 | 12/25/2019 | $945 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erica L. Kerman | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jonathan D Waisnor | 2013 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Rosemarie Longo | 2013 | DC | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $490 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | David J. Goett | 2012 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Casey Kevin Michael | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Dabiri Gabriel Yomi | 2010 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Scheinok Brittany | 2015 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $485 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Nguyen Adam E. | 2014 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Lloyd W. Aubry | 1975 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,035 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,125 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $965 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Hill Joshua | 2002 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $950 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Serwin Andrew B | 1995 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 8 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Bostel | 2012 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prashant Rai | 2014 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $510 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Elizabeth Kagedan | 2016 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $640 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | August Emil Huelle | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Caitlin Fenton Steiger | 2011 | FL | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip E. Wolf | 2013 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $835 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander J Miachika | 2015 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $725 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | ANGELICA CORPORATION | ANGELICA CORPORATION | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $990 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Kenneth E. Jackman | 2015 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Jason M. Madron | 2011 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $975 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $395 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $380 |
| Saul Ewing LLP | 183 | Attorney | Associate | Melissa A Martinez | 2016 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $250 |
| Saul Ewing LLP | 183 | Attorney | Associate | DeFeo Marisa | 2013 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $315 |
| Saul Ewing LLP | 183 | Attorney | Associate | Applebaum Aaron S | 2008 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $365 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saul Ewing LLP | 183 | Attorney | Partner | Adam Isenberg | 1988 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $610 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Ezra Holdings Limited | Ezra Holdings Limited | U.S.B.C. | New York Southern | 2017 | 6 | 12/25/2019 | $780 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2008 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $550 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Cory Kandestin | 2007 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $595 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark A. Kurtz | 2004 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Jake M. Crosetto | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $435 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Kenneth E. Jackman | 2015 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sun Frank Y | 2017 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $850 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Cynthia D. Kaiser | 1987 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $775 |
| Thompson Hine LLP | 125 | Attorney | Associate | J. HENDERSON | 2008 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $370 |
| Thompson Hine LLP | 125 | Attorney | Associate | D. WALTERS | 2015 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $255 |
| Thompson Hine LLP | 125 | Attorney | Associate | K. TABOR | 2011 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $330 |
| Thompson Hine LLP | 125 | Attorney | Counsel | Edward C. Redder | 1998 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $410 |
| Thompson Hine LLP | 125 | Attorney | Partner | Alan Lepene | 1971 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Partner | andrew l turscak jr | 2001 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $460 |
| Thompson Hine LLP | 125 | Attorney | Partner | J. HAWKINS | 2007 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $335 |
| Thompson Hine LLP | 125 | Attorney | Partner | David M. Schwartz | 1993 | TX | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $655 |
| Thompson Hine LLP | 125 | Attorney | Partner | William H. Schrag | 1979 | NY | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Partner | T. Callahan | 1980 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $590 |
| Thompson Hine LLP | 125 | Attorney | Partner | S. VARMA | 2009 | DC | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $465 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Vincent Indelicato | 2009 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $900 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Maja Zerjal | 2012 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $815 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Amy Zelcer | 2014 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $735 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel Desatnik | 2016 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $550 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $550 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Yomarie Habenicht | 2016 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Brittany A. Perskin | 2017 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Daniel T. Rothberg | 2013 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $780 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Eric J. Langston | 2016 | TX | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $495 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jeffrey Levitan | 1983 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,250 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Andrea S. Rattner | 1986 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,375 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin J. Bienenstock | 1978 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,350 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Stuart L. Rosow | 1976 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,425 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Michael T. Mervis | 1991 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,025 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Martin T Hamilton | 2003 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,050 |
| Proskauer Rose LLP | 55 | Attorney | Partner | James P Gerkis | 1984 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,400 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Kristen V Campana | 2005 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $975 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Philip M Abelson | 2003 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Nathan R. Lander | 2004 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $950 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Jacobs, Arnold S. | 1964 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,475 |
| Proskauer Rose LLP | 55 | Attorney | Senior Counsel | Scott A. Eggers | 1989 | IL | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $990 |
| Proskauer Rose LLP | 55 | Attorney | Member | Jonathan E. Richman | 1984 | NY | Breitburn Energy Partners LP | Breitburn Energy Partners LP | U.S.B.C. | New York Southern | 2017 | 3 | 12/25/2019 | $1,275 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Associate | Ericka F. Johnson | 2007 | DE | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $450 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Associate | Christopher M. Towery | 2011 | SC | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $340 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Associate | Morgan L. Patterson | 2009 | DE | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $400 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Partner | William R. Whitehurst | 1982 | GA | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $635 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Partner | Anthony H Brett | 1979 | NC | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $575 |
| Womble Carlyle Sandridge & Rice, PLLC | 82 | Attorney | Special Category Attorney | William E Wright | 1990 | NC | MOREHEAD MEMORIAL HOSPITAL | MOREHEAD MEMORIAL HOSPITAL | U.S.B.C. | North Carolina Middle | 2017 | 9 | 12/25/2019 | $555 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $270 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $495 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brian C. Drozda | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Reid, Kaitlyn | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Hansem Kim | 2005 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David Bower | 1979 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Damian P. Ridealgh | 2008 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,250 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $1,500 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Joseph C Barsalona, II | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 3 | 12/25/2019 | $900 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,160 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kelly Maxwell | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Marsters Stephen Robert | 2018 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Hood Andrea | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Schaeffer Fiona | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Turner Anne | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Luciano Samuel | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Mackinnon Stacey | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Mejia Judith | 2018 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Pasareli Rita | 2011 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Zuckerbrod David | 2011 | | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 2 | 12/25/2019 | $1,065 |
| Duane Morris LLP | 61 | Attorney | Associate | Barry Steinman | 2011 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $595 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard W. Riley | 1988 | DE | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $695 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | W. Michael Gradisek, | 1994 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Timothy B Collins, | 2006 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $550 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Chad J. Rubin | 2003 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $610 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Rosanne Ciambrone, | 1988 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $810 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Thomas Mastoras | 2014 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agyapong Campbell | 2010 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $575 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph Reich | 2013 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Russell Wininger | 2010 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vincent Yiu | 2016 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua A Van Kirk | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina O'Connell | 2017 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ami G. Zweig | 2009 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Caitlin Fenton Steiger | 2011 | FL | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael S Tomback | 2015 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Victor S. Leung | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agustina Berro | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vaishali Mahna | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Lawrence Baer | 1984 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,500 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Richard Slack | 1987 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Heather L. Emmel | 1998 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | TOPS HOLDING II CORPORATION | TOPS HOLDING II CORPORATION | U.S.B.C. | New York Southern | 2018 | 3 | 12/25/2019 | $1,075 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Thomas McMahon | 1982 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $795 |
| Perkins Coie LLP | 47 | Attorney | Partner | Eiting Brian J. | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $755 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Miller Keith W. | 1990 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $995 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $915 |
| Perkins Coie LLP | 47 | Attorney | Partner | Carl T. Crow | 1990 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Darrin R. Halcomb | 2007 | Chicago | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,015 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Justin M. Winerman | 2009 | Chicago | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $483 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | David J. Passarelli | 2008 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $925 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Robert E. Fitzgerald | 2016 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Michael Frese | 2013 | belgium | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jacqueline Arena | 2012 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $815 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy Leaf | 2012 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Ryan A. Miller | 2015 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $595 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kathlene M. Burke | 2008 | London | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $860 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Danette Chan | 2015 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $385 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | William J. Carpenter | 2012 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew Foster | 2005 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,045 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Stephane Dionnet | 2006 | belgium | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,015 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | George Panagakis | 1990 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Dominic McCahill | 2003 | London | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,410 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Eric C. Otness | 2002 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,150 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Rajeev Duggal | 1997 | asia | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Vandenborre Ingrid | 1999 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 3 | 12/25/2019 | $1,335 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Todd M. Brooks | 2006 | MD | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $465 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $390 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $540 |

Case 2:19-cv-08000-DSF-RAO Document 90-1 Filed 02/18/20 Page 45 of 251 Page ID #:5732


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $565 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $495 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $473 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $440 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gerald C. Bender | 1984 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Citron Lowell A. | 1995 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $980 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Andrew Robbins | 2010 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Byron Chan | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Mark Scarsi | 1996 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Haig Maghakian | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,015 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Remmelt A. Reigersman | 2007 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | David J. Goett | 2012 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Roumiantseva Dina | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $540 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Dabiri Gabriel Yomi | 2010 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $750 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Scheinok Brittany | 2015 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $485 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,035 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $965 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Hill Joshua | 2002 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $950 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Serwin Andrew B | 1995 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 7 | 12/25/2019 | $1,025 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $395 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | John L. Berger | 1984 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $765 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/25/2019 | $940 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Remmelt A. Reigersman | 2007 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Samantha Martin | 2008 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $785 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | James A. Newton | 2009 | FL | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $740 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Christopher Wesley Magana | 2012 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $595 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Hanna Abrams | 2009 | WA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Nicole M. Humphrey | 2013 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $450 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kerry C. Jones | 2014 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Antonio L. Ingram | 2014 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $580 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Jane P. Bentrott | 2014 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Justin D. Mayer | 2011 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $740 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Alisha J. Turak | 2015 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Lauren A. Navarro | 2013 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bastiaan Suurmond | 2010 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $450 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Cynthia O. Akatugba | 2013 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rahman Connelly | 2014 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $580 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Maeghan J McLoughlin | 2012 | CA | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $650 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Monica J. Guzikowski | 2014 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $580 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Robert Locke Bell | 2015 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $465 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Elisa N. Vega | 2009 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $690 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kristin A. Hiensch | 2007 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Melissa Hager | 1992 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $900 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Jordan A. Wishnew | 2002 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | James Michael Peck | 1971 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,130 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Joshua Ashley Klayman | 2011 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $810 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $995 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Sonya L Van de Graaff | 2002 | MO | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $1,000 |
| Morrison & Foerster LLP | 22 | Attorney | Senior Counsel | Kathleen E. Schaaf | 1978 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | William M Hildbold | 2009 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Joshua A Roy | 2008 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $330 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Stacy L. Molison | 2009 | NY | Peabody Energy Corporation, et al., | Peabody Energy Corporation, et al., | U.S.B.C. | Missouri Eastern | 2016 | 8 | 12/25/2019 | $750 |
| Morris James LLP | 0 | Attorney | Associate | Brenna A. Dolphin | 2011 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $285 |
| Morris James LLP | 0 | Attorney | Partner | Carl N. Kunz, III | 1993 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $555 |
| Duane Morris LLP | 61 | Attorney | Associate | Barry Steinman | 2011 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $595 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Seth A. Goldberg, | 1999 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $695 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Associate | K A Latta | 2012 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | B M Kotliar | 2012 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $625 |
| Jones Day | 3 | Attorney | Associate | A M Gober Sims | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $400 |
| Jones Day | 3 | Attorney | Associate | AK MAZINGO | 2014 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | S L CORR-IRVINE | 2009 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Associate | A Kordas | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | A LIEJA | 2008 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | J CORTES | 1989 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | D OBADINA | 2011 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $450 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | W SCHUMACHER | 2015 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | C M KLUCHAR | 2015 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $375 |
| Jones Day | 3 | Attorney | Of Counsel | T BIFFAR | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $825 |
| Jones Day | 3 | Attorney | Of Counsel | C M HIRSCH | 2004 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | Tracy Stratford | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $800 |
| Jones Day | 3 | Attorney | Partner | O Benning | 1996 | Germany | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $750 |
| Jones Day | 3 | Attorney | Partner | Scott J. Greenberg | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | James P. Dougherty | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | S OGG | 1994 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | E N BRADY | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | R E DARNER | 1987 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | C L LOVRIEN | 1998 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | M J COHEN | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | S A DOMANOWSKI | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $850 |
| Jones Day | 3 | Attorney | Partner | C E BLACK | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | B VOGEL | 2007 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $775 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne Fischer | 1996 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $475 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Nathaniel J. Stuhlmiller | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $625 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Brigitte Fresco | 1996 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Jason M. Madron | 2011 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $635 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $575 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Counsel | Michael Langford | 1987 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Todd C. Meyers | 1991 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Joseph Scibilia | 1991 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $650 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Cinnamon Greg K | 1986 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $720 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Robert Shaw | 2007 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $535 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Jon E. Polonsky | 1983 | NY | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $675 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Alfred S. Lurey | 1967 | GA | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 2001 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 8 | 12/25/2019 | $675 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ryan Baggs | 2014 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Behrens | 2011 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christopher West | 2016 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Silverman | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Haig Maghakian | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 5 | 12/25/2019 | $1,015 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $395 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $625 |
| Saul Ewing LLP | 183 | Attorney | Partner | Mark Minuti | 1988 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $710 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $475 |
| Munger Tolles & Olson LLC | 216 | Attorney | Associate | Peter E. Boos | 2014 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $550 |
| Munger Tolles & Olson LLC | 216 | Attorney | Associate | Timothy J Moon | 2015 | LA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $470 |
| Munger Tolles & Olson LLC | 216 | Attorney | Of Counsel | Bradley R. Schneider | 2004 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $735 |

Case 2:19-cv-08000-DSF-RAO Document 39-1 Filed 02/18/20 Page 50 of 251 Page ID #:5737


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Seth Goldman | 2002 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $825 |
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Thomas B. Walper | 1980 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $1,225 |
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Stephen D. Rose | 1991 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $1,025 |
| Munger Tolles & Olson LLC | 216 | Attorney | Partner | Kevin S. Allred | 1986 | CA | THE GYMBOREE CORPORATION | THE GYMBOREE CORPORATION | U.S.B.C. | Virginia Eastern | 2017 | 9 | 12/25/2019 | $875 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $465 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $950 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Alan C. Lazerow | 2010 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $365 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Craig Heron | 2012 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $340 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kaan Eikener | 2011 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | John Carlton | 1988 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $615 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Edward U Lee | 2001 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | L. Katherine Good | 2008 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Kimberly J. Min | 2002 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $540 |
| Saul Ewing LLP | 183 | Attorney | Associate | Monique B. DiSabatino | 2010 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $415 |
| Saul Ewing LLP | 183 | Attorney | Partner | Jeffrey Hampton | 1990 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $640 |
| Saul Ewing LLP | 183 | Attorney | Partner | Mark Minuti | 1988 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $725 |
| Saul Ewing LLP | 183 | Attorney | Special Counsel | Modzelewski James F | 1999 | PA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Polsinelli PC | 0 | Attorney | Associate | Astringer Stephen | 2015 | NJ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $300 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $625 |
| Polsinelli PC | 0 | Attorney | Shareholder | Brinson Jonathan G. | 2007 | AZ | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $425 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $850 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Joseph C Barsalona, II | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $480 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $610 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Laura Acker | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erica L. Kerman | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jonathan D Waisnor | 2013 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $490 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $525 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $792 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $660 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Dana Kane | 1998 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $670 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | David Van Pelt | 1992 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $570 |
| Saul Ewing LLP | 183 | Attorney | Associate | Dipesh Patel | 2008 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $365 |
| Saul Ewing LLP | 183 | Attorney | Associate | Melissa A Martinez | 2016 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $225 |
| Saul Ewing LLP | 183 | Attorney | Partner | Stephen B Ravin | 1979 | NY | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $595 |
| Saul Ewing LLP | 183 | Attorney | Partner | Sharon L Levine | 1983 | NJ | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $780 |
| Saul Ewing LLP | 183 | Attorney | Senior Counsel | Lucian B Murley | 2005 | PA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 10 | 12/25/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $410 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $295 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N. Heath | 1999 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $725 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $410 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katherine M Devanney | 2016 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | Central Grocers, INC. | Central Grocers, INC. | U.S.B.C. | Illinois Northern | 2017 | 6 | 12/25/2019 | $800 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $473 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $495 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Alan C. Lazerow | 2010 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $365 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey B. Clancy | 2001 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Geri Anne McEvoy | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew Mordkoff | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Benjamin P. McCallen | 2006 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ji Hun Kim | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $975 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexander Cheney | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Edward Torres | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Catherine Fata | 2015 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ciara Copell | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sheila Genovese | 1995 | NJ | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Casey K. Kelly | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Melany M. Cruz Burgos | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stott Ryan | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ann Langley | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,050 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Case | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sabrina Hasan | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Helena Honig | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | John Joy | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jason St. John | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Chase Gorland | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew S. Makover | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Frances Dales | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew A. Gibson | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexandra F. Awai | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lara Kasten Hoffman | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Debra C. McElligott | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Iryna Potekhin | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kevin Tarsa | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Shoshana L. Schoenfeld | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jordan Reisch | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lindsay T. Reed | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Joseph Schemo | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Dunn | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Marton Simone | 2019 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $410 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ronald A. Lee | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Cindy Chernuchin | 1984 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Jonathan Konoff | 1991 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,015 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Daniel Durschlag | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Peter J. Allman | 1993 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Adam M. Turteltaub | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Eugene Chang | 1995 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Christopher J. Peters | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jordan A. Messinger | 2004 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,375 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Paul V. Shalhoub | 1992 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Wesley J. Powell | 1995 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph G. Davis | 1994 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Sean M. Ewen | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | David Tarr | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Thomas J. Meloro | 1990 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Spencer F. Simon | 2000 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Heather Schneider | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Senior Counsel | Robin Spigel | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Shweta U. McCallen | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $490 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 12/25/2019 | $490 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $730 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $540 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $435 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $285 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $340 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John T. Dorsey | 2004 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $850 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Craig D. Grear | 1996 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean M. Beach | 2000 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $695 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kenneth Enos | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $570 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Nonattorney | Paraprofessional | Troy bollman | 0 | | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $240 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $395 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | John L. Berger | 1984 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $765 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 12/25/2019 | $940 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Thomas J Francella | 1999 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $585 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Kevin G. Hroblak | 2000 | DC | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $650 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Dennis J. Shaffer | 2007 | MD | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $550 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jason S. Pomerantz | 2002 | CA | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Michael Seidl | 2000 | DE | Ultimate Acquisition Partners | Ultimate Acquisition Partners | U.S.B.C. | Delaware | 2019 | 1 | 12/25/2019 | $750 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Bartow William L | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $725 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $400 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Jennifer L. Cree | 2013 | DE | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/25/2019 | $365 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Adam G. Landis | 1996 | DE | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Annemarie V. Reilly | 2010 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $940 |
| Latham & Watkins LLP | 5 | Attorney | Associate | David F. McElhoe | 2012 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Enrique Rene de Vera | 2008 | IL | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $980 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gail S. Neely | 2014 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $850 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alice K. Parker | 2016 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Daniel J. Harrist | 2015 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ashley J. Weeks | 2015 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $725 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christina R. Stegemoller | 2005 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $925 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia A. Handy | 2014 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jayne E. Wabeke | 2013 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Kristian M. Herrmann | 2013 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $850 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Tanvir F. Vahora | 2013 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Wei Cai | 2016 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Ellen M Creede | 1979 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Aron Potash | 2007 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $950 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,250 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,295 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,250 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 2008 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Gregory P. Rodgers | 2000 | CA | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Eli G. Hunt | 1995 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,025 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Ryan J. Maierson | 1983 | TX | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Mary C. Ozdogan | 2005 | NY | Chaparral Energy, Inc | Chaparral Energy, Inc | U.S.B.C. | Delaware | 2017 | 1 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew Warren | 2008 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $1,030 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Emil Khatchatourian | 2016 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $930 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elizabeth More | 2001 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Greg Sorenson | 2014 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lindsey Henrikson | 2015 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christopher Bennett | 2010 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Bo Rose | 2016 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $660 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jim Cole | 2011 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $1,005 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Cassy Romano | 2016 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Frederickson Robin | 2012 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $1,250 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Timothy Fenn | 2008 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/25/2019 | $1,350 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Associate | Katelyn J Fulton | 2018 | OR | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $300 |
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Of Counsel | Jeffrey Miller | 2012 | OR | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $430 |
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Partner | John R. Knapp, Jr. | 1999 | WA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $510 |
| Miller Nash Graham & Dunn LLP | 4 | Attorney | Partner | C. Marie Eckert | 1988 | OR | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/25/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Fulfree Nicole | 2013 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $365 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $625 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Theodore C. Sica | 2003 | NJ | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Van Grouw David A. | 1995 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $580 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Christopher C. Loeber | 1994 | NJ | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $815 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 11 | 12/25/2019 | $770 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2018 | 1 | 12/25/2019 | $485 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Francis J. Lawall | 1985 | PA | Fauser Oil Co. INC | Fauser Oil Co. INC | U.S.B.C. | Iowa Northern | 2018 | 1 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Schneider John P | 2011 | NJ | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $525 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $1,010 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $1,115 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Dipasquale Joseph J | 1994 | NY | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | New England Motor Freight Inc. | New England Motor Freight Inc. | U.S.B.C. | New Jersey | 2019 | 5 | 12/25/2019 | $800 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jacob Jou | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,160 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Marsters Stephen Robert | 2018 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Wolf Julie | 2016 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,465 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,030 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,065 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Stanley E. Goldich | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1992 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1996 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/25/2019 | $975 |
| Perkins Coie LLP | 47 | Attorney | Associate | Oloomi Yasamin N. | 2015 | IL | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $420 |
| Perkins Coie LLP | 47 | Attorney | Partner | Schuyler Carroll | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $985 |
| Perkins Coie LLP | 47 | Attorney | Partner | Eiting Brian J. | 2001 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $755 |
| Perkins Coie LLP | 47 | Attorney | Partner | Tina N. Moss | 1993 | NY | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $890 |
| Perkins Coie LLP | 47 | Attorney | Partner | Bryan S. Smith | 1995 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Perkins Coie LLP | 47 | Attorney | Partner | John D. Penn | 1982 | TX | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $915 |
| Perkins Coie LLP | 47 | Attorney | Partner | Carl T. Crow | 1990 | DC | CIBER, Inc. | CIBER, Inc. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $950 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Jennifer Wuebker | 2015 | TX | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $330 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $375 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $300 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2008 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $525 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $550 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Blake T. Denton | 2009 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $950 |
| Latham & Watkins LLP | 5 | Attorney | Associate | David F. McElhoe | 2012 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | MARC A. ZELINA | 2014 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | ANNEMARIE V. REILLY | 2010 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $940 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Joanna A Gorska | 2014 | CA | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $725 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Associate | James J Lambert | 2016 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ramin Montazeri | 2016 | CA | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lillian S Sayagh | 2011 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $925 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Lisa Watts | 2000 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | CHRISTOPHER HARRIS | 1997 | DE | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,150 |
| Latham & Watkins LLP | 5 | Attorney | Partner | David A. Hammerman | 2007 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Ryan J. Maierson | 1983 | TX | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey B Greenberg | 1996 | CA | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Matthew C Dewitz | 2009 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 5 | 12/25/2019 | $995 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ryan Bartley | 2007 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $520 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $370 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Deal James M | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $310 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Listwak Kenneth A | 2016 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Rolin Bissell | 1985 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2017 | 12 | 12/25/2019 | $1,200 |
| Reed Smith LLP | 12 | Attorney | Associate | Casey D. Laffey | 2002 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $860 |
| Reed Smith LLP | 12 | Attorney | Associate | Justin M Forcier | 2015 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $490 |
| Reed Smith LLP | 12 | Attorney | Associate | Samuel Kadosh | 2009 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $810 |
| Reed Smith LLP | 12 | Attorney | Associate | Jason D Angelo | 2013 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Reed Smith LLP | 12 | Attorney | Associate | Jeremy A Berman | 2018 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $500 |
| Reed Smith LLP | 12 | Attorney | Associate | Benjamin P Chapple | 2013 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $550 |
| Reed Smith LLP | 12 | Attorney | Associate | Joshua T Newborn | 2010 | PA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $475 |
| Reed Smith LLP | 12 | Attorney | Partner | Kurt F. Gwynne | 2001 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $990 |
| Reed Smith LLP | 12 | Attorney | Partner | David M Schlecker | 1983 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,025 |
| Reed Smith LLP | 12 | Attorney | Partner | Brian M. Rostocki | 2004 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $730 |
| Reed Smith LLP | 12 | Attorney | Partner | James C McCarroll | 1999 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/25/2019 | $1,095 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Deal James M | 2015 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $350 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Listwak Kenneth A | 2016 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Rolin Bissell | 1985 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $1,250 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Bartley Ryan M | 2007 | DE | CUMULUS MEDIA INC | CUMULUS MEDIA INC | U.S.B.C. | New York Southern | 2018 | 1 | 12/25/2019 | $565 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | Ryan C. Thomas | 2000 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Debra Smith | 2008 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | Daniel Merrett | 2007 | GA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $750 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,050 |
| Jones Day | 3 | Attorney | Associate | Dennis Rimkunas | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Benjamin Jacobs | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $675 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | S L CORR-IRVINE | 2009 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | N J Morin | 2013 | TX | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $650 |
| Jones Day | 3 | Attorney | Associate | Brockmeyer K M | 2011 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $725 |
| Jones Day | 3 | Attorney | Associate | Saba P | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | Mancini K N | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | Vastola O | 2013 | Italy | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | Xian K | 2014 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | Doyle A M | 2017 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $450 |
| Jones Day | 3 | Attorney | Partner | Thomas Hamilton | 1993 | OH | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $875 |
| Jones Day | 3 | Attorney | Partner | M J COHEN | 2002 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | C E BLACK | 1998 | OH | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,000 |
| Jones Day | 3 | Attorney | Partner | Chang V S | 2003 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | Squerzoni F | 1998 | Italy | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $850 |
| Jones Day | 3 | Attorney | Partner | Sottile IV J | 1985 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | Liou H A | 2008 | TX | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 5 | 12/25/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $845 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sherry A. William | 2011 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $835 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heo Min W. J. | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Richardson Arnould | 2018 | TX | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Todd M. Goren | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Palmore Joseph R | 1999 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Blaivas, Jay | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $1,175 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Aikman, Amanda | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Thomas H Good | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 7 | 12/25/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 12/25/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Alan Wovsaniker | 1977 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $950 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 12/25/2019 | $895 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Joseph D. Wright | 2011 | DE | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $410 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Travis J. Ferguson | 2014 | NJ | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $350 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Matthew R. Pierce | 2013 | DE | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $315 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Richard S. Cobb | 1993 | DE | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $725 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Matthew B. McGuire | 2003 | DC | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 12/25/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Michael Savetsky | 2005 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Wojciech F. Jung | 2003 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Jeffrey A. Kramer | 1995 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $395 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $940 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $980 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $835 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 11 | 12/25/2019 | $745 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Andrew D Behlmann | 2009 | NJ | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | AQUION ENERGY, INC. | AQUION ENERGY, INC. | U.S.B.C. | Delaware | 2017 | 4 | 12/25/2019 | $950 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | William Donovan | 2005 | MA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $675 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | John Dodd | 2007 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $535 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Charles H. Crawford | 2005 | GA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $473 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Sarah Hoffman | 2014 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $517 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Stephanie Stein | 2013 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $342 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Robertson Richard Mills | 2002 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $432 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Chiu Sandy | 2014 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $405 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Zachariah Alexander P | 2013 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $383 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Paul J. Keenan Jr. | 2002 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $765 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Matthew Miller | 1995 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $716 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | David J. Dykeman | 1997 | MA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $779 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Paul B. Ranis | 2008 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $585 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Thomas L. Woodman | 1982 | TX | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $896 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Kenneth A. Horky | 1993 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $500 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Meloro Dennis A | 2003 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $850 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Hoffman Mathew B. | 1999 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 8 | 12/25/2019 | $689 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Annemarie V. Reilly | 2010 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $940 |
| Latham & Watkins LLP | 5 | Attorney | Associate | David F. McElhoe | 2012 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $895 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Marc A. Zelina | 2014 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $795 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $635 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $495 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lillian S Sayagh | 2011 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $925 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Matthew C Dewitz | 2009 | NY | PANDA TEMPLE POWER, LLC | PANDA TEMPLE POWER, LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $995 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Kimberly A. Brown | 2008 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $545 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Matthew R. Pierce | 2013 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $365 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Associate | Nicolas E. Jenner | 2018 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $295 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Matthew B. McGuire | 2003 | DC | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $650 |
| Landis Rath & Cobb LLP. | 0 | Attorney | Partner | Adam G. Landis | 1996 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $895 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,310 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,025 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Shultz | 2014 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $940 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Margaret Reiney | 2018 | OR | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory A Tsonis | 2015 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nacif Taousse | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer Caldwell-McMillan | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Chris Ceresa | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen C. Hackney | 1997 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,465 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian C. Spain | 2012 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ravi Subramanian Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D. Price, P.C. | 1991 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen E. Hessler, P.C. | 2002 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kate Coverdale | 2010 | MA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/25/2019 | $1,090 |
| Fox Rothschild LLP | 93 | Attorney | Associate | L. John Bird | 2009 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $430 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Courtney A. Emerson | 2015 | NJ | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $350 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Manning Margaret M. | 2000 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $413 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $655 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Mette H. Kurth | 1996 | LA | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2018 | 8 | 12/25/2019 | $837 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $635 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Kelly Moynihan | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $395 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Eric Charity | 2013 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $450 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Joseph Scibilia | 1991 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $685 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Caroline W. Spangenberg | 1977 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $895 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $1,035 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Guy Molinari | 1988 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $735 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Blaine E. Adams | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $425 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Robert Shaw | 2007 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $575 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Alfred S. Lurey | 1967 | GA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 3 | 12/25/2019 | $975 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | P. Paul Rezvani | 2013 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $940 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Goldfine Jeffrey R | 2016 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bordi Ameneh | 2017 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jackie Duhl | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thuy Huynh | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Stephen Ford | 2017 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nacif Taousse | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer Caldwell-McMillan | 2018 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,795 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,365 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard C Godfrey P.C. | 1979 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ravi Subramanian Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Hariklia Karis, P.C. | 1995 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D. Price, P.C. | 1991 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen E. Hessler, P.C. | 2002 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,565 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jason S. Pomerantz | 2002 | CA | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Rainseyer | 1980 | CA | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandier | 2001 | DE | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Michael Seidl | 2000 | DE | Global Aviation Holdings Inc | Global Aviation Holdings Inc | U.S.B.C. | Delaware | 2019 | 7 | 12/25/2019 | $795 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $595 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/25/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 1995 | DE | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 7 | 12/25/2019 | $825 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Michael Traube | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $890 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $830 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Cohen | 2014 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $715 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. Spjute | 2003 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $875 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $830 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E A Beitler | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K Haydock | 2018 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | P G Yakulis | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | L E Trumbull | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Alexander Bedrosyan | 2016 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey B. Goldberg | 2010 | FL | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $830 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | N Sarrine | 2016 | FL | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A Butler | 2013 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $765 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Conor Gilligan | 2018 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Nathan W. Cole | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A Johnson | 2015 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $650 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Ng | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | P Feeney | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Elizabeth Zhou | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | B Teoh | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Aleea Stanton | 2017 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $450 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | C Sahimi | 2009 | LA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Ross Lipman | 1985 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $575 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Dustin Smith | 2008 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $860 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Ned H. Bassen | 1974 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,250 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $975 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J Stroud | 2002 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,000 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Rita M. Haeusler | 1983 | LA | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,050 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Spencer L. Harrison | 1976 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,350 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | A Wernick | 2002 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Andrew H. Braiterman | 1981 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,350 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Terence Healy | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $1,100 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | E C Solander | 2007 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $890 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Senior Associate | T Bartholomew | 2012 | DC | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 7 | 12/25/2019 | $800 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Pieter Van Tol | 1994 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,195 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Amy Bowerman Freed | 1988 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,200 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Christopher R. Donoho, III | 1997 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,375 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michelle S. Harrington | 2000 | NV | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,150 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michael T Frank | 2017 | CA | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,075 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Adam H Golden | 2014 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,275 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Keith Flaum | 2017 | CA | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,450 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Jasper Howard | 2017 | DC | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,250 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Scott Friedman | 2010 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,175 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Thomas W Beimers | 2016 | DC | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,015 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Martha N Steinman | 2012 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,275 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Robert A Ripin | 2010 | NY | OREXIGEN THERAPEUTICS INC. | OREXIGEN THERAPEUTICS INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/25/2019 | $1,230 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Lindsay C. Lersner | 2018 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $605 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | King Geoffrey | 2009 | IL | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $895 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Steven J. Reisman | 1991 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,220 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Theresa A Foudy | 1994 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $1,050 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Attorney | John P. Sieger | 1997 | IL | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/25/2019 | $975 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Arotsky Allison | 2013 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $730 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Lindsay C. Lersner | 2018 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $605 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Theresa A Foudy | 1994 | NY | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $1,050 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Attorney | John P. Sieger | 1997 | IL | Barneys New York INC | Barneys New York INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/24/2019 | $975 |
| Sidley Austin LLP | 10 | Attorney | Associate | Allison Stromberg | 2008 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $925 |
| Sidley Austin LLP | 10 | Attorney | Associate | Andrew F. O'Neill | 2005 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,000 |
| Sidley Austin LLP | 10 | Attorney | Associate | Bojan Guzina | 2002 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,100 |
| Sidley Austin LLP | 10 | Attorney | Associate | Bromagen Elliot A | 2017 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | Maegan Quejada | 2018 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | John W. Stribling | 2014 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Associate | Michael Fishel | 2012 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $870 |
| Sidley Austin LLP | 10 | Attorney | Associate | john adams | 2016 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $730 |
| Sidley Austin LLP | 10 | Attorney | Associate | James B. Kelly | 2018 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Heather Benzmiller Sultanian | 2013 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $870 |
| Sidley Austin LLP | 10 | Attorney | Associate | Joe Schomberg | 2017 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | Juliana Hoffman | 2017 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Riley T. Fedechko | 2018 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Tanner L. Groce | 2017 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Associate | Matt M. Fogelberg | 2009 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $905 |
| Sidley Austin LLP | 10 | Attorney | Counsel | Daniel A. McLaughlin | 1997 | NY | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Counsel | Thomas A. Labuda | 1994 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,125 |
| Sidley Austin LLP | 10 | Attorney | Partner | James Ducayet | 1996 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,150 |
| Sidley Austin LLP | 10 | Attorney | Partner | David E. Kronenberg | 2008 | DC | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $925 |
| Sidley Austin LLP | 10 | Attorney | Partner | Nilofer Umar | 2008 | IL | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $950 |
| Sidley Austin LLP | 10 | Attorney | Partner | Vijay S. Sekhon | 2006 | CA | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,100 |
| Sidley Austin LLP | 10 | Attorney | Partner | Duston K. McFaul | 1997 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,125 |
| Sidley Austin LLP | 10 | Attorney | Partner | George J. Vlahakos | 2003 | TX | Legacy Reserves Inc | Legacy Reserves Inc | U.S.B.C. | Texas Southern | 2019 | 9 | 12/24/2019 | $1,175 |
| Blank Rome LLP | 89 | Attorney | Associate | Bryan J. Hall | 2016 | NY | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $555 |
| Blank Rome LLP | 89 | Attorney | Associate | JOSE F. BIBILONI | 2016 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $420 |
| Blank Rome LLP | 89 | Attorney | Associate | MICHAEL J. BARRY | 2011 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $400 |
| Blank Rome LLP | 89 | Attorney | Associate | Philip Guffy | 2016 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $465 |
| Blank Rome LLP | 89 | Attorney | Partner | Michael B. Schaedle | 1992 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $810 |
| Blank Rome LLP | 89 | Attorney | Partner | Scott Smith | 1987 | NY | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $930 |
| Blank Rome LLP | 89 | Attorney | Partner | Steven A. Shoumer | 2001 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $685 |
| Blank Rome LLP | 89 | Attorney | Partner | Joseph G. Poluka | 2008 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $840 |
| Blank Rome LLP | 89 | Attorney | Partner | REGINA STANGO KELBON | 1985 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $890 |
| Blank Rome LLP | 89 | Attorney | Partner | MICHAEL J. MEDVECKUS | 1991 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $750 |
| Blank Rome LLP | 89 | Attorney | Partner | STEPHANIE C. CHOMENTOWSKI | 2006 | PA | Live Well Financial INC | Live Well Financial INC | U.S.B.C. | Delaware | 2019 | 10 | 12/24/2019 | $580 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Daniel A. Youngblut | 2014 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $980 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Uri Horowitz | 2006 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Douglas R. Keeton | 2016 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,020 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Dhrumit D. Joshi | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Robin L. Hellebrekers | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kurt A. Naro | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |

Case 2:19-cv-08000-DSF-RAO Document 99-1 Filed 02/18/20 Page 67 of 251 Page ID #:1754
*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ryan A. Rivera | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander L. Luhring | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $775 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Miriam M. Levi | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $880 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | John Weber | 2013 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,110 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Robert N. Kravitz | 1989 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Todd Hatcher | 2009 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Brian Hermann | 1996 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lawrence Witdorchic | 1996 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Scott Sontag | 2014 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,650 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Allan J. Arffa | 1997 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Gregory F. Laufer | 2008 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,355 |
| Sidley Austin LLP | 10 | Attorney | Associate | Benjamin A. Rosemergy | 2004 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,150 |
| Sidley Austin LLP | 10 | Attorney | Associate | Andrew P. Propps | 2010 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $905 |
| Sidley Austin LLP | 10 | Attorney | Associate | Zebulun G. Johnson | 2019 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $540 |
| Sidley Austin LLP | 10 | Attorney | Associate | Teresa A. Napoli | 2013 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Associate | William E. Curtin | 2002 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $830 |
| Sidley Austin LLP | 10 | Attorney | Associate | Thomas Oates | 2018 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $635 |
| Sidley Austin LLP | 10 | Attorney | Counsel | James D. Weiss | 1993 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $925 |
| Sidley Austin LLP | 10 | Attorney | Counsel | Genevieve G. Weiner | 2007 | LA | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $975 |
| Sidley Austin LLP | 10 | Attorney | Partner | Matthew A. Clemente | 1998 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Sidley Austin LLP | 10 | Attorney | Partner | Suresh T Advani | 1992 | IL | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,425 |
| Sidley Austin LLP | 10 | Attorney | Partner | Michael G. Burke | 2003 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,075 |
| Sidley Austin LLP | 10 | Attorney | Partner | Barbuto Christopher M | 1995 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,200 |
| Sidley Austin LLP | 10 | Attorney | Partner | Leslie A. Plaskon | 1992 | NY | Jack Cooper Ventures INC | Jack Cooper Ventures INC | U.S.B.C. | Georgia Northern | 2019 | 11 | 12/24/2019 | $1,375 |
| Irell & Manella LLP | 212 | Attorney | Associate | Kerri Lyman | 2007 | DE | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $870 |
| Irell & Manella LLP | 212 | Attorney | Partner | Jeffrey Reisner | 1989 | CA | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,135 |
| Irell & Manella LLP | 212 | Attorney | Member | Kyle Kawakami | 1986 | CA | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,095 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $635 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Ryan D Slaugh | 2016 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $310 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Jeremy W. Ryan | 1997 | DE | Suniva,INC | Suniva,INC | U.S.B.C. | Delaware | 2017 | 7 | 12/23/2019 | $635 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Stern | 2003 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aaron Stine | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Ebberson | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jessica Dombroff | 2009 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ava Amini | 2014 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $655 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kelly Maxwell | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kopacz Gregory | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lindsay Hall | 2015 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Greenfield Lafayette | 2014 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Hood Andrea | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Matthew Ahrens | 2002 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,140 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Dennis Oâ€™Donnell | 1992 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,130 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dara Panahy | 1998 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Christopher Gaspar | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,330 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Reimer | 1987 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Schaeffer Fiona | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Kennedy Robert | 1994 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $985 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $1,015 |
| Polsinelli PC | 0 | Attorney | Associate | Brenna A Dolphin | 2011 | PA | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $420 |
| Polsinelli PC | 0 | Attorney | Associate | Mazzella Mike | 2018 | PA | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $310 |
| Polsinelli PC | 0 | Attorney | Shareholder | Christopher A. Ward | 1999 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $750 |
| Polsinelli PC | 0 | Attorney | Shareholder | Edelson Justin K. | 2007 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/23/2019 | $500 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Timothy P. Cairns | 2012 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $1,145 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erica L. Kerman | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jonathan D Waisnor | 2013 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Special Counsel | Ian K. Hochman | 2000 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $490 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $635 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Kelly Moynihan | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $395 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $1,035 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Blaine E. Adams | 2016 | NY | PATRIOT NATIONAL, INC., | PATRIOT NATIONAL, INC., | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | AK MAZINGO | 2014 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | S L CORR-IRVINE | 2009 | DE | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Jones Day | 3 | Attorney | Associate | A Kordas | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | E J HERRON | 2014 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | D OBADINA | 2011 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | W SCHUMACHER | 2015 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $475 |
| Jones Day | 3 | Attorney | Associate | B LUEVANO | 2009 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | F BALLESTEROS CAMERONI | 2004 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | K SARRO | 2015 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $575 |
| Jones Day | 3 | Attorney | Of Counsel | T BIFFAR | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $825 |
| Jones Day | 3 | Attorney | Of Counsel | C M HIRSCH | 2004 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | Daniel C. Hagen | 1980 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | O Benning | 1996 | Germany | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $750 |
| Jones Day | 3 | Attorney | Partner | S OGG | 1994 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | E N BRADY | 2001 | GA | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | R E DARMER | 1987 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Jones Day | 3 | Attorney | Partner | S K PREWITT | 2005 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $750 |
| Jones Day | 3 | Attorney | Partner | L RUBIO | 1986 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $800 |
| Jones Day | 3 | Attorney | Partner | M J COHEN | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | S A DOMANOWSKI | 2002 | NY | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $850 |
| Jones Day | 3 | Attorney | Partner | D RIMKUNAS | 2001 | | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | C E BLACK | 1998 | OH | APP WINDDOWN, LLC, | | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Stephen Gerald | 2000 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $540 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $390 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $310 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $540 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | John Carlton | 1988 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $625 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $565 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $555 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Norman Powell | 1990 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John T. Dorsey | 2004 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $875 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Craig D. Grear | 1995 | PA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Vincent C. Thomas | 2005 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $650 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean M. Beach | 2000 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $715 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kenneth Enos | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 1 | 12/23/2019 | $585 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin H. Rucki | 2008 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Nonattorney | Paraprofessional | Troy bollman | 0 | | HCR MANORCARE, INC. | HCR MANORCARE, INC. | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $255 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Jennifer Wuebker | 2015 | TX | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $311 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $351 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Craig Heron | 2012 | MD | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $279 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Stone Gregory M | 1996 | MD | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $522 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Zarro Kaitlin R | 2012 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $338 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | Lee III Edward U | 2008 | MD | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $531 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Kevin G. Hroblak | 2000 | DC | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $599 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2014 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $509 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $486 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Aaron H Stulman | 2012 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $390 |
| Whiteford, Taylor & Preston | 0 | Attorney | Associate | Kevin Shaw | 2016 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $310 |
| Whiteford, Taylor & Preston | 0 | Attorney | Counsel | L. Katherine Good | 2014 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $540 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Christopher M. Samis | 2006 | PA | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $565 |
| Whiteford, Taylor & Preston | 0 | Attorney | Partner | Steven B. Gerald | 2001 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 12/23/2019 | $540 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Christopher Vazquez | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Kristin Lockhart | 2016 | DC | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $605 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Melissa Velez | 2017 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Matthew M Holub | 2012 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $720 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Joanna M Hill | 2014 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $695 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Catherine E. O'Brien | 2018 | CA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $440 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Katherine Motsinger | 2018 | LA | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Shaya Rochester | 2003 | NY | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $965 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Michael R. Justus | 2008 | DC | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $800 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Terence P. Ross | 1983 | OR | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $985 |

Case 2:19-cv-08000-DSF-RAO Document 93-1 Filed 02/18/20 Page 72 of 251 Page ID #:5759


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | 68 | Attorney | Staff Attorney | Anne Lewis | 2017 | IL | WINDSTREAM HOLDINGS, INC | WINDSTREAM HOLDINGS, INC | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $390 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Laura Metzger | 2011 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $950 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Douglas S. Mintz | 2000 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $1,075 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Charles Walker | 2017 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $885 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Emin Guseynov | 2011 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $925 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Partner | Eric Matthew Hairston | 2014 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $905 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Senior Associate | Peter J. Amend | 2014 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $865 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Managing Associate | Emilio Grandio-Urrea | 2016 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $750 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Managing Associate | Yvette Williams | 2011 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $295 |
| Orrick, Herrington & Sutcliffe LLP | 19 | Attorney | Managing Associate | Jennifer Asher | 2016 | NY | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 12/23/2019 | $775 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew Hanrahan | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Helena Honig | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kaydene Grinnell | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stephanie Klock | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $410 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ravi Chanderraj | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sruti J. Swaminathan | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Thomas R. Millar | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jason Koenig | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Feldman | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Richard Mancino | 1983 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Norman Bay | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph G. Minias | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 12/23/2019 | $1,350 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Ryan Tilot | 2012 | IL | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $415 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Lisa Savadjian | 2016 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $375 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Gerald Maatman | 1981 | IL | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $760 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Karen Bita | 2014 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $760 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Jay Carle | 2007 | IL | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $525 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin P. Duda | 2010 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $475 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $530 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $555 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Travis G. Buchanan | 2011 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Norah Roth-Moore | 2014 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $375 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin J. Rucki | 2009 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $340 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jared W Kochenash | 2018 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ryan D. Hart | 2018 | PA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Counsel | Sara Beth A R Kohut | 2015 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $600 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John Paschetto | 1998 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $800 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sharon Zieg | 2000 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $785 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $1,325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Edwin J. Harron | 1995 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $905 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | John T. Dorsey | 2004 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $875 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kara Hammond Coyle | 2014 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Erin D. Edwards | 2014 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Vincent C. Thomas | 2005 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $650 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Member | Kenneth A. Listwak | 2016 | DE | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/23/2019 | $325 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $975 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John H. Knight | 1994 | MD | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Marcos A Ramos | 2010 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $760 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katharine L. Mowery | 2012 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 12/23/2019 | $800 |
| Irell & Manella LLP | 212 | Attorney | Associate | Kerri Lyman | 2007 | DE | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 10 | 12/23/2019 | $870 |
| Irell & Manella LLP | 212 | Attorney | Partner | Jeffrey Reisner | 2000 | DE | TSAWD HOLDINGS, INC. | TSAWD HOLDINGS, INC. | U.S.B.C. | Delaware | 2016 | 10 | 12/23/2019 | $1,135 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Sarah Hoffman | 2014 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $450 |

Case 2:19-cv-08000-DSF-RAO Document 39-1 Filed 02/18/20 Page 74 of 251 Page ID #:2625


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenberg Traurig LLP | 9 | Attorney | Associate | Ryan Wagner | 2012 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $595 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Tammy Y. Lam | 2015 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $425 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Pallav Raghuvanshi | 2015 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $525 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Muchnik Leo | 2012 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $530 |
| Greenberg Traurig LLP | 9 | Attorney | Of Counsel | Dennis A. Meloro | 2003 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $795 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Maria J. DiConza | 1998 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $950 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Nathan Haynes | 1998 | MA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $950 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Kenneth N. Zuckerbrot | 1968 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,150 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Joseph P. Davis | 2003 | MA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,040 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Nancy A. Mitchell | 1988 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,080 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Michael Burrows | 1973 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $1,035 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Todd E Bowen | 2004 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $900 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Stephen M Pepper | 2001 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 11 | 12/23/2019 | $800 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | R. Stephen McNeill | 2008 | DE | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $525 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Associate | Aaron H. Stulman | 2019 | DE | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $405 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | L. Katherine Good | 2019 | PA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $560 |
| Potter Anderson & Corroon LLP | 0 | Attorney | Partner | Christopher M. Samis | 2019 | DE | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $595 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Christopher Vazquez | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Grace Thompson | 2019 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $450 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Kristin Lockhart | 2016 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $605 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Eric T. Werlinger | 2012 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $790 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Melissa Velez | 2017 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $515 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Julia L. Mazur | 2012 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $790 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Craig A. Convissar | 2012 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $790 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Rajesh Srinivasan | 2016 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $695 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | David J. Stagman | 1993 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $880 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Robert T. Smith | 2006 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $845 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Ryan J. Larsen | 2000 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $870 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Howard R. Rubin | 1996 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $1,045 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Shaya Rochester | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $965 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Mark T. Ciani | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $850 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Jeffrey A. Wakolbinger | 2008 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $835 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Michael R. Justus | 2008 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $800 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Steven J. Reisman | 1991 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $1,220 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Terence P. Ross | 1983 | OR | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $985 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Staff Attorney | Anne Lewis | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $390 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Attorney | John P. Sieger | 1997 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/23/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $495 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William Ramseyer | 1980 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David M. Bertenthal | 1993 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2018 | 3 | 12/23/2019 | $875 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Feener Sean A | 2017 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $590 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Jonathan C. Elsasser | 2017 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $460 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Caitlin R. Piper | 2015 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $635 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Sara Posner | 2018 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $530 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Lena K. Marzoog | 2017 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $460 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Scott A. Hughes | 2011 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $765 |
| Hogan Lovells US LLP | 4 | Attorney | Counsel | Douglas S. Crosno | 2003 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $825 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Peter A. Ivanick | 1983 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,315 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Kevin Clayton | 1999 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $885 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | William M. Regan | 2000 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $910 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Daniel M. Davidson | 1975 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,175 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michelle S. Harrington | 2000 | NV | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,085 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Michael C. Williams | 1985 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,025 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Kurt L.P. Lawson | 1985 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,150 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Scott D. McClure | 1992 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $995 |
| Hogan Lovells US LLP | 4 | Attorney | Senior Associate | Robert Baldwin | 2010 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $810 |
| Hogan Lovells US LLP | 4 | Attorney | Senior Associate | Drew Cook | 2013 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $770 |
| Hogan Lovells US LLP | 4 | Attorney | Senior Counsel | Mike Gilliland | 1987 | DC | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/23/2019 | $1,055 |
| Hogan Lovells US LLP | 4 | Attorney | Associate | Feener Sean A | 2017 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $495 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Peter A. Ivanick | 1983 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $1,315 |
| Hogan Lovells US LLP | 4 | Attorney | Partner | Williams Michael C | 1985 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $950 |
| Fox Rothschild LLP | 93 | Attorney | Associate | John H. Gutke | 2006 | NV | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 12/23/2019 | $450 |
| Fox Rothschild LLP | 93 | Attorney | Associate | L. John Bird | 2009 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 12/23/2019 | $430 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Courtney A. Emerson | 2015 | NJ | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 12/23/2019 | $310 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 12/23/2019 | $655 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Mette H. Kurth | 1996 | LA | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 12/23/2019 | $830 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Joseph Orbach | 2008 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $655 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Alexander Tiktin | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $330 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Steven R Aquino | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $455 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Brigitte Rose | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $660 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Jeremiah Ledwidge | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $315 |
| Hahn & Hessen LLP | 0 | Attorney | Associate | Annie P Kubic | 2009 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $645 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | John P. Amato | 1987 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $880 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | Anthony Altamura | 1985 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $880 |
| Hahn & Hessen LLP | 0 | Attorney | Partner | Mark T. Power | 1989 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 12/23/2019 | $930 |
| Goldstein McClintock LLLP | 0 | Attorney | Partner | Maria Aprile Sawczuk | 1993 | IL | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 6 | 12/23/2019 | $450 |
| Goldstein McClintock LLLP | 0 | Attorney | Partner | Thomas Fawkes | 2002 | NY | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2016 | 6 | 12/23/2019 | $435 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Lars A. Peterson | 2007 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $665 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Brittany J. Nelson | 2003 | DC | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $600 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Matthew D. Lee | 2006 | WI | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $615 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $430 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Stockl Matthew J | 2015 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $430 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Erika L Morabito | 1999 | DC | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $940 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Michael J. Small | 1991 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2017 | 12 | 12/23/2019 | $800 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Marcus A. Helt | 2000 | MI | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $620 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Terrell Miller | 2004 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $530 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Michael D Peay | 1996 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $540 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Partner | Christopher M Deskin | 2005 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $505 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Senior Attorney | Stacy R. Obenhaus | 2009 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $610 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Special Counsel | Caroline Elizabeth Smock | 2012 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $335 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Special Counsel | Debbie E Green | 2007 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $445 |
| Gardere Wynne Sewell LLP | 161 | Attorney | Special Counsel | Ashley C Ellis | 2017 | TX | Victor P. Kearney | Victor P. Kearney | U.S.B.C. | New Mexico | 2018 | 11 | 12/23/2019 | $475 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $950 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 11 | 12/23/2019 | $850 |
| Hodgson russ llp | 206 | Attorney | Associate | Jennifer Cameron | 2017 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $245 |
| Hodgson russ llp | 206 | Attorney | Partner | James C. Thoman | 2003 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $350 |
| Hodgson russ llp | 206 | Attorney | Partner | Garry M. Graber | 1979 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $475 |
| Hodgson russ llp | 206 | Attorney | Partner | Jeffrey C. Stravino | 1998 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $390 |
| Hodgson russ llp | 206 | Attorney | Partner | John M Godwin | 2008 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $365 |
| Hodgson russ llp | 206 | Attorney | Partner | Reetuparna E Dutta | 2009 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $330 |
| Hodgson russ llp | 206 | Attorney | Partner | Julia Hilliker | 2006 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $365 |
| Hodgson russ llp | 206 | Attorney | Partner | Michael J Hecker | 2010 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $340 |
| Hodgson russ llp | 206 | Attorney | Partner | Joseph L Braccio | 1985 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $430 |
| Hodgson russ llp | 206 | Attorney | Senior Associate | Patrick J Hines | 2012 | NY | TONAWANDA COKE CORPORATION | TONAWANDA COKE CORPORATION | U.S.B.C. | New York Western | 2019 | 1 | 12/23/2019 | $280 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2011 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $865 |
| Cooley LLP | 63 | Attorney | Associate | Evan Lazerowitz | 2014 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $630 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Brown Joseph | 2017 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $555 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $1,250 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan P. Bach | 1999 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $1,230 |
| Cooley LLP | 63 | Attorney | Special Counsel | Massengill Clint E | 2002 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/23/2019 | $920 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Gianfranco Finizio | 2010 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Kelly Moynihan | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $445 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Counsel | Michael Langford | 1987 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $740 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Paul M. Rosenblatt | 1994 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $930 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Posner David M | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 7 | 12/23/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Clayton Lewis | 1979 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,560 |
| Gibbons PC | 202 | Attorney | Counsel | David Crapo | 1991 | NJ | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2019 | 3 | 12/23/2019 | $570 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Chantelle D. McClamb | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $445 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Chad P. Jimenez | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $365 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Brian N. Kearney | 2019 | PA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $335 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Michael G. Greenfield | 2014 | PA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $445 |
| Ballard Spahr LLP | 86 | Attorney | Associate | Maya Salah | 2008 | MN | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $415 |
| Ballard Spahr LLP | 86 | Attorney | Partner | Tobey Daluz | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $895 |
| Ballard Spahr LLP | 86 | Attorney | Partner | Paul E. Harner | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $1,305 |
| Ballard Spahr LLP | 86 | Attorney | Partner | Vincent J. Marriott III | 1982 | PA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/23/2019 | $985 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Olasky | 2005 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Glen Strong | 1987 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Justin M. Winerman | 2009 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $525 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sarah E. Ralph | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A Malone | 2002 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jenna Skoller Cantor | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jason N. Kestecher | 2015 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sneha Jha | 2011 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Robert E. Fitzgerald | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Thomas Kenneth M | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zachary J Esposito | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jordan M Blain | 2018 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kathryn M DeLong | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zahed A. Haseeb | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jack W. Lee | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Emily C. Keil | 2018 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Moshe S. Jacob | 2019 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sahar Kamali | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Lea E. Malewitz | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew A. Rowley | 2019 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Joe Molosky | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Julie Lee | 2014 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy R Leaf | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Catrina A. Shea | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adam J. Fine | 2016 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | AJ Nickas | 2017 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Page W. Griffin | 2011 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Eileen M. Sherman | 2018 | CA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Edward P. Mahaney-Walter | 2013 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,025 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Hannah Fraley | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rebekah J. Mott | 2012 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Branka Cimesa | 2017 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Allie M. Keefe | 2015 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $448 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jason S. Levin | 2017 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Grace A. Goodblatt | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Andrew J. Fuchs | 2003 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Tate J. Wines | 2019 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Joy Maddox | 1988 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | James J. Mazza | 2001 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $613 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Danielle Li | 2006 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $600 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew J. Fuchs | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,075 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Timothy F. Nelson | 1997 | MA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Mark A. McDermott | 1991 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $743 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Felicia Gerber Perlman | 1992 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Jay Goffman | 1984 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Neil L. Rock | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Allison L. Land | 1993 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | James M. Schell | 1977 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Steven Messina | 1997 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | William Ridgway | 2006 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Frank E. Bayouth | 1991 | TX | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Bruce J Goldner | 1993 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Paul Dennis Leake | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Michelle P Gasaway | 1998 | CA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Eytan J. Fisch | 2005 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | David E. Schwartz | 1994 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Gary DiBianco | 1997 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Staff Attorney | John J. Battaglia | 1996 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Carl T. Tullson | 2007 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Justin M. Winerman | 2009 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $525 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sarah E. Ralph | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jason N. Kestecher | 2015 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $495 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sneha Jha | 2011 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zahed A. Haseeb | 2017 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $393 |

Case 2:19-cv-08000-DSF-RAO Document 93-1 Filed 02/18/20 Page 80 of 251 Page ID #:2651


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jack W. Lee | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Emily C. Keil | 2018 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Moshe S. Jacob | 2019 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $330 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sahar Kamali | 2018 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Lea E. Malewitz | 2016 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew A. Rowley | 2019 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Joe Molosky | 2013 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Sooryun Youn | 1994 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Joy Maddox | 1988 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | James J. Mazza | 2001 | Chicago | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $675 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Richard L. Oliver | 2007 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Danielle Li | 2006 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Nancy G. Rubin | 1986 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew J. Fuchs | 2003 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,075 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | James M. Schell | 1977 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Steven Messina | 1997 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Michelle Gasaway | 1998 | DE | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | William Ridgway | 2006 | IL | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Mark A. McDermott | 1988 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Frank E. Bayouth | 1991 | TX | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Bruce J Goldner | 1993 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Paul Dennis Leake | 1989 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/19/2019 | $1,550 |
| Alston & Bird LLP | 38 | Attorney | Associate | David Wender | 2003 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $815 |
| Alston & Bird LLP | 38 | Attorney | Associate | Mia L. Falzarano | 2017 | TX | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $520 |
| Alston & Bird LLP | 38 | Attorney | Associate | Aimee Pickett Sanders | 2008 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $585 |
| Alston & Bird LLP | 38 | Attorney | Associate | Rebecca Kennedy | 2016 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $535 |
| Alston & Bird LLP | 38 | Attorney | Associate | Matthew Louis J Dowell | 2011 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $715 |
| Alston & Bird LLP | 38 | Attorney | Associate | Gavin Reinke | 2012 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $710 |
| Alston & Bird LLP | 38 | Attorney | Associate | Andrew J. Liebler | 2014 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $650 |
| Alston & Bird LLP | 38 | Attorney | Associate | Sean Sullivan | 2014 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $630 |
| Alston & Bird LLP | 38 | Attorney | Counsel | Angela Therese Burnette | 1993 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $790 |
| Alston & Bird LLP | 38 | Attorney | Partner | Dawnmarie Matlock | 1991 | NY | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $880 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alston & Bird LLP | 38 | Attorney | Partner | William H Jordan | 1995 | DC | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $950 |
| Alston & Bird LLP | 38 | Attorney | Partner | Jason Daniel Popp | 2008 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $745 |
| Alston & Bird LLP | 38 | Attorney | Partner | Brett Coburn | 2003 | GA | TRIDENT HOLDING COMPANY, LLC | TRIDENT HOLDING COMPANY, LLC | U.S.B.C. | New York Southern | 2019 | 9 | 12/18/2019 | $725 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Tamar Dolcourt | 2008 | CA | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $620 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Brittany J. Nelson | 2003 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $790 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $485 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Erika L Morabito | 1999 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $1,080 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Ethan D. Lenz | 1996 | WI | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $990 |
| Foley & Lardner LLP | 31 | Attorney | Partner | David W. Simon | 1994 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 3 | 12/18/2019 | $825 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Associate | Daphne Papadatos | 2018 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | U.S.B.C. | New York Southern | 2019 | 4 | 12/18/2019 | $390 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Partner | David Ziegler | 2011 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | U.S.B.C. | New York Southern | 2019 | 4 | 12/18/2019 | $600 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Christina M. Sanfelippo | 2015 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $340 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Robert M. Fishman | 1979 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $750 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Peter J. Roberts | 1991 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $166 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Lars A. Peterson | 2007 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $665 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Brittany J. Nelson | 2003 | DC | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $600 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Matthew D. Lee | 2006 | WI | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $615 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $430 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Klaessy Susan Poll | 2013 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $640 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Michael J. Small | 1991 | IL | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $800 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Erica Morabito Henderson | 1999 | NY | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $940 |
| Duane Morris LLP | 61 | Attorney | Associate | Barry Steinman | 2011 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $595 |
| Duane Morris LLP | 61 | Attorney | Associate | William Dougherty | 2016 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $335 |
| Duane Morris LLP | 61 | Attorney | Associate | Jed Basch Bergman | 2016 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $335 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | Matthew A. Olins | 2001 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $570 |
| Duane Morris LLP | 61 | Attorney | Partner | W. Michael Gradisek, | 1994 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Chad J. Rubin | 2003 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $610 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Rosanne Ciambrone, | 1988 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $810 |
| Duane Morris LLP | 61 | Attorney | Partner | Stephen DiBonaventura | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $950 |
| Duane Morris LLP | 61 | Attorney | Partner | Denyse Sabagh | 1977 | DC | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $690 |
| Duane Morris LLP | 61 | Attorney | Partner | Samuel W. Apicelli | 1993 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $765 |
| Duane Morris LLP | 61 | Attorney | Partner | Andrew David Sussman | 1996 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 7 | 12/18/2019 | $735 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Joseph N. Argentina Jr. | 2009 | PA | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 11 | 12/18/2019 | $495 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Patrick A Jackson | 2007 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 11 | 12/18/2019 | $605 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Partner | Steven K. Kortanek | 1992 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 11 | 12/18/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 8 | 12/18/2019 | $400 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $865 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooley LLP | 63 | Attorney | Associate | Evan Lazerowitz | 2014 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $630 |
| Cooley LLP | 63 | Attorney | Associate | Koorji Alaizah Alnoor | 2015 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Kupfer David H. | 2012 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Associate | Brown Joseph | 2017 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $555 |
| Cooley LLP | 63 | Attorney | Partner | Seth Van Aalten | 2004 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $940 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Associate | Daniel M. Simon | 2008 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $920 |
| DLA Piper LLP | 2 | Attorney | Associate | Shmuel M. Klahr | 2004 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $1,130 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | Andy Zollinger | 2009 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | David E. Avraham | 2012 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $730 |
| DLA Piper LLP | 2 | Attorney | Associate | Dienna Corrado | 2009 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $875 |
| DLA Piper LLP | 2 | Attorney | Associate | Kira L. Mineroff | 2011 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $905 |
| DLA Piper LLP | 2 | Attorney | Associate | Mordechai Y. Sutton | 2015 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $625 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Crystal Jamison Woods | 2010 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $800 |
| DLA Piper LLP | 2 | Attorney | Associate | Breegan O'Connor | 2017 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $485 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas Califano | 1989 | NY | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $1,135 |
| DLA Piper LLP | 2 | Attorney | Senior Attorney | Micala R. Bernardo | 2007 | TX | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $675 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | 4 West Holdings, Inc. | 4 West Holdings, Inc. | U.S.B.C. | Texas Northern | 2018 | 3 | 12/18/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 11 | 12/18/2019 | $400 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Associate | Kaitlin M. Edelman | 2013 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $495 |
| DLA Piper LLP | 2 | Attorney | Associate | Sass Russell | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,190 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 2001 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,115 |
| DLA Piper LLP | 2 | Attorney | Partner | Craig Martin | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,015 |
| DLA Piper LLP | 2 | Attorney | Partner | Watkins Jay | 1998 | DC | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $920 |
| DLA Piper LLP | 2 | Attorney | Senior Counsel | Ridgely Henry duPont | 2015 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 1 | 12/18/2019 | $1,340 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Victoria A. Foltz | 2016 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $525 |
| Cooley LLP | 63 | Attorney | Associate | Forsythe Herbert L | 2014 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $670 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $995 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $1,180 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $950 |
| Cooley LLP | 63 | Attorney | Partner | Seth Van Aalten | 2004 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Aaron Klein | 2005 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $850 |
| Cooley LLP | 63 | Attorney | Special Counsel | Sarrazin Marianne C | 2000 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/18/2019 | $855 |
| Cooley LLP | 63 | Attorney | Associate | Seth Van Aalten | 2004 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $940 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $865 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $710 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooley LLP | 63 | Attorney | Associate | Robert Winning | 2011 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | David J Bright | 2014 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $780 |
| Cooley LLP | 63 | Attorney | Associate | McKee Summer | 2015 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Kupfer David H. | 2012 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $1,005 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan P. Bach | 1999 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $1,230 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Rae Hershcopf | 1989 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $1,120 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Aaron Klein | 2005 | NY | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2011 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Sarah A. Carnes | 2014 | CA | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | The Rockport Company, LLC | The Rockport Company, LLC | U.S.B.C. | Delaware | 2018 | 5 | 12/18/2019 | $1,250 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2010 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $835 |
| Cooley LLP | 63 | Attorney | Associate | Jennifer K. lerner | 2005 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $850 |
| Cooley LLP | 63 | Attorney | Associate | Richelle Kalnit | 2006 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $800 |
| Cooley LLP | 63 | Attorney | Associate | Melissa H. Boyd | 2009 | OH | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Partner | Seth Van Aalten | 2004 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $885 |
| Cooley LLP | 63 | Attorney | Senior Counsel | Eric J. Haber | 1983 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $940 |
| Cooley LLP | 63 | Attorney | Senior Counsel | Andrea Carin Bromfeld | 1996 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 5 | 12/18/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Associate | Shmuel M. Klahr | 2004 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $1,200 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $495 |
| DLA Piper LLP | 2 | Attorney | Associate | MacKenzie Kaitlin W | 2013 | NJ | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Stout Michael Warnow | 2013 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $970 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Ben Gipson | 2002 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 1988 | IL | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $1,115 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $495 |
| DLA Piper LLP | 2 | Attorney | Associate | MacKenzie Kaitlin W | 2013 | NJ | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Stout Michael Warnow | 2013 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $970 |
| DLA Piper LLP | 2 | Attorney | Associate | Stier Erik F | 2015 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $585 |
| DLA Piper LLP | 2 | Attorney | Associate | Sass Russell | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Ben Gipson | 2002 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $1,190 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 2001 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2019 | 5 | 12/18/2019 | $1,115 |
| Cooley LLP | 63 | Attorney | Associate | Seth Van Aalten | 2004 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $995 |
| Cooley LLP | 63 | Attorney | Associate | Robert B. Winning | 2011 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $900 |
| Cooley LLP | 63 | Attorney | Associate | Max D. Schlan | 2013 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $865 |
| Cooley LLP | 63 | Attorney | Associate | Evan Lazerowitz | 2014 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $755 |
| Cooley LLP | 63 | Attorney | Associate | Koorji Alaizah Alnoor | 2015 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $710 |
| Cooley LLP | 63 | Attorney | Associate | Kupfer David H. | 2012 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $955 |
| Cooley LLP | 63 | Attorney | Associate | Brown Joseph | 2017 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $670 |
| Cooley LLP | 63 | Attorney | Associate | Kelley Newton | 1983 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $300 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooley LLP | 63 | Attorney | Associate | Patrick Sharma | 2016 | CA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $755 |
| Cooley LLP | 63 | Attorney | Associate | Scott Stemetzki | 2013 | VA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $825 |
| Cooley LLP | 63 | Attorney | Partner | William L. Castleberry | 1970 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,410 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan P. Bach | 1999 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,230 |
| Cooley LLP | 63 | Attorney | Partner | Jonathan Kim | 1997 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,005 |
| Cooley LLP | 63 | Attorney | Special Counsel | Massengill Clint E | 2002 | NY | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $950 |
| Cooley LLP | 63 | Attorney | Special Counsel | Jacquelyn M. Burke | 2007 | MA | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $925 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Paul Sandler | 2014 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $940 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Emily Tomlinson | 2019 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $595 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | David A. Herman | 2008 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $975 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Christina Shin | 2018 | PA | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $750 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Catriela Cohen | 2018 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $750 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Partner | Karin DeMasi | 1997 | PA | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/18/2019 | $1,500 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Paul Sandler | 2014 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $940 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | David A. Herman | 2008 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $975 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Associate | Catriela Cohen | 2018 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $750 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Partner | Paul H. Zumbro | 1998 | NY | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,500 |
| Cravath, Swaine & Moore LLP | 4 | Attorney | Partner | Karin DeMasi | 1997 | PA | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $1,500 |
| Cozen O'Connor | 77 | Attorney | Member | Simon E. Fraser | 2000 | PA | Fenwick Automotive Products Limited | Fenwick Automotive Products Limited | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $620 |
| Cozen O'Connor | 77 | Attorney | Senior Member | John Carroll III | 1981 | DE | Fenwick Automotive Products Limited | Fenwick Automotive Products Limited | U.S.B.C. | Delaware | 2019 | 8 | 12/18/2019 | $785 |
| Cooley LLP | 63 | Attorney | Associate | Nicholas Flath | 2012 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $752 |
| Cooley LLP | 63 | Attorney | Associate | Nathaniel Putnam | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $604 |
| Cooley LLP | 63 | Attorney | Associate | Nicholas Franco | 2019 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $404 |
| Cooley LLP | 63 | Attorney | Partner | Michael Klisch | 1991 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $1,075 |
| Cooley LLP | 63 | Attorney | Senior Counsel | J. Michael Kelly | 1988 | CA | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $1,180 |
| Cooley LLP | 63 | Attorney | Staff Attorney | Hugh Stuart | 1992 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $238 |
| Cooley LLP | 63 | Attorney | Special Counsel | Anthony Jannotta | 1995 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $810 |
| Cooley LLP | 63 | Attorney | Special Counsel | Joshua Siegel | 2008 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/18/2019 | $765 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Patrick J. Reilley | 2003 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $560 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Lansinger Brianne | 2016 | ME | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $305 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Norman L. Pernick | 1985 | DE | VELOCITY HOLDING COMPANY, INC. | VELOCITY HOLDING COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 1 | 12/18/2019 | $915 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Associate | Reichardt Lauren | 2015 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Partner | Ian Ross Shapiro | 2010 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $950 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | Aerogroup International, Inc | Aerogroup International, Inc | U.S.B.C. | Delaware | 2017 | 10 | 12/18/2019 | $850 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Patrick J. Reilley | 2003 | DE | EO Liquidating, LLC | EO Liquidating, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Norman L. Pernick | 1985 | DE | EO Liquidating, LLC | EO Liquidating, LLC | U.S.B.C. | Delaware | 2018 | 6 | 12/18/2019 | $915 |
| Canfield Wells & Kruck, LLP | 0 | Attorney | Partner | Robert A. Canfield | 1977 | VA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $450 |
| Canfield Wells & Kruck, LLP | 0 | Attorney | Partner | Hunter R. Wells | 2005 | VA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 12/18/2019 | $250 |
| Bryan Cave LLP | 29 | Attorney | Partner | Benjamin Ian | 2018 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/18/2019 | $675 |
| Bryan Cave LLP | 29 | Attorney | Partner | Dennison David | 1984 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/18/2019 | $725 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Dante A. Marinucci | 2012 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $365 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Ponikvar, B Anthony | 2016 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $300 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Lockyer N Brittany | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $265 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Barnes, N. Cory | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $265 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Thomas Lucchesi | 1984 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sanneh Aja-Fullo L | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Partner | May Orenstein | 1983 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,190 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S. Wissner-Gross | 1982 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,300 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,325 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Staff Attorney | Blair III Arnold G | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $400 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Tia Wallach | 2013 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Udenka Honieh | 2017 | CA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $375 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sanneh Aja-Fullo L | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Grandy Adam M. | 2009 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Partner | May Orenstein | 1983 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,190 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S. Wissner-Gross | 1982 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,300 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,325 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Staff Attorney | Blair III Arnold G | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 4 | 12/18/2019 | $400 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Susrut A. Carpenter | 2008 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $500 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Jason I. Blanchard | 2012 | NJ | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $430 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Lauren P. Lyster | 2016 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $400 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Tracy Cole | 1996 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $725 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Jorian L. Rose | 1998 | NY | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $810 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Amy R. Mudge | 1995 | DC | SAMUELS JEWELERS | SAMUELS JEWELERS | U.S.B.C. | Delaware | 2019 | 4 | 12/18/2019 | $675 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/18/2019 | $480 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric A. Biderman | 2010 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Associate | David J Mayo | 2014 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $510 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | George P. Angelich | 2010 | DE | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $760 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 10 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | George P. Angelich | 2010 | DE | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $760 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 9 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric B. Hamburg | 2010 | DC | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $670 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric A. Biderman | 2010 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $650 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Associate | Phillip Khezri | 2014 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $480 |
| Arent Fox LLP | 136 | Attorney | Associate | David J Mayo | 2014 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $510 |
| Arent Fox LLP | 136 | Attorney | Partner | Michael S. Cryan | 1996 | CA | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $805 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $880 |
| Arent Fox LLP | 136 | Attorney | Partner | George P. Angelich | 2010 | DE | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $760 |
| Arent Fox LLP | 136 | Attorney | Partner | Jordana L Renert | 2008 | NY | EBH TOPCO, LLC | EBH TOPCO, LLC | U.S.B.C. | Delaware | 2018 | 8 | 12/18/2019 | $650 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Eric C. Seitz | 2009 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $795 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | ERIC T. HAITZ | 2016 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NATASHA CHAN | 2010 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | MATTHEW DURWARD-THOMAS | 2012 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | DEVANEY NEIL | 2009 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | MOORE NAOMI | 1999 | china | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | STUART SINCLAIR | 1998 | london | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 8 | 12/18/2019 | $925 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Eric C. Seitz | 2009 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $795 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | KATHERYN DEMANDER | 2013 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $595 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NG, YUEN CHUN KITTY | 2017 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | ERIC T. HAITZ | 2016 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Laura P Warrick | 2011 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | W. Thomas Weir | 1973 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,025 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Marty L. Brimmage Jr. | 1995 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,105 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $1,250 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | ANTHONY RENZI | 1992 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 5 | 12/18/2019 | $925 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bryan R Podzius | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jared R. Friedmann | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle TumSuden | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander G. Lewitt | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph C. Godio | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Zavagno | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Catherine Allyn Diktaban | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erin Marie Choi | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kaitlin Descovich | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Derek Evan Namerow | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip DiDonato | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bednarczyk Meggin E | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Maryann Thompson | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shira R Barron | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akansha Mishra | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ramsey W Scofield | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Clifford W. Carlson | 2014 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B. Mishkin | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael Bond | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul James Wessel | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gregory Silbert | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael A. Epstein | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Ellen J Odoner | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,600 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/17/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jonathan M. Kass | 2005 | DE | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/17/2019 | $685 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gerald C. Bender | 1984 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 9 | 12/17/2019 | $975 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | W. Michael Gradisek, | 1994 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Timothy B Collins, | 2006 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $550 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Lawrence J. Kotler | 1989 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $760 |
| Duane Morris LLP | 61 | Attorney | Partner | John A Reade | 1995 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $780 |
| Duane Morris LLP | 61 | Attorney | Partner | Richard A. Silfen, | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $960 |
| Duane Morris LLP | 61 | Attorney | Partner | Rosanne Ciambrone, | 1988 | IL | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $810 |
| Duane Morris LLP | 61 | Attorney | Partner | Stephen DiBonaventura | 1988 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $950 |
| Duane Morris LLP | 61 | Attorney | Partner | Samuel W. Apicelli | 1993 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $765 |
| Duane Morris LLP | 61 | Attorney | Partner | Andrew David Sussman | 1996 | PA | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $735 |
| Duane Morris LLP | 61 | Attorney | Partner | Thomas G. Servodidio | 1987 | | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 12/17/2019 | $725 |
| DWF LLP | 0 | Attorney | Associate | Danielle Bennett | 2010 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $350 |
| DWF LLP | 0 | Attorney | Associate | Louise Parker | 2012 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $350 |
| DWF LLP | 0 | Attorney | Partner | Stephen Green | 1998 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $470 |
| DWF LLP | 0 | Attorney | Partner | Matthew Brown | 2001 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $470 |

Case 2:19-cv-08000-DSF-RAO Document 30-1 Filed 02/18/20 Page 89 of 251 Page ID #:5776


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWF LLP | 0 | Attorney | Senior Associate | Nick Wallace | 2013 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $410 |
| DWF LLP | 0 | Attorney | Senior Associate | Ashley Jaques | 2004 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $410 |
| DWF LLP | 0 | Attorney | Attorney | Emily Monaghan | 2017 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $290 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Tim Howden | 0 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Sam Edwards | 0 | London | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Amelia Mackie | 0 | UK | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Sam Truckle | 0 | London | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DWF LLP | 0 | Nonattorney | Trainee Solicitor | Theodore Watkins | 0 | London | VG LIQUIDATION, INC., | VG LIQUIDATION, INC., | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $180 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarna Matthew S | 2018 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $460 |
| DLA Piper LLP | 2 | Attorney | Associate | MacKenzie Kaitlin W | 2013 | NJ | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Sass Russell | 2008 | NY | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $810 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 2001 | DE | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $1,070 |
| DLA Piper LLP | 2 | Attorney | Partner | Watkins Jay | 1998 | DC | PROMISE HEALTHCARE GROUP LLC | PROMISE HEALTHCARE GROUP LLC | U.S.B.C. | Delaware | 2018 | 12 | 12/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie Friedman | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lauren Z. Alexander | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lindsay Merritt | 2012 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $1,045 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jamie Macdonagh | 2018 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $610 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kai Yan | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bryan R Podzius | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ryan Alexander Berger | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weiru Fang | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Qinghao Shauna Loo | 2018 | HongKon | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seung Wook Son | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 8 | 12/17/2019 | $560 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $1,390 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $440 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Associate | Katie Allison | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $575 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 10 | 12/17/2019 | $1,040 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kevin M. Capuzzi | 2014 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kate Harmon | 2009 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $310 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer R Hoover | 2007 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $570 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Elliot Smith | 2011 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 8 | 12/17/2019 | $495 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Stern | 2003 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lauren Doyle | 2006 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Burke | 2008 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Brian Zucco | 2015 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Emily Glaser | 2013 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jessica Dombroff | 2009 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kelly Maxwell | 2012 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $665 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lowy Jenna | 2017 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $540 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kopacz Gregory | 2010 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $895 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lindsay Hall | 2015 | DC | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Hood Andrea | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Matthew Ahrens | 2002 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,140 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Dennis Oâ€™Donnell | 1992 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,130 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Abbiash Raval | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Reimer | 1987 | CA | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Schaeffer Fiona | 1997 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Counsel | Brian Kinney | 2004 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | M & G USA CORPORATION | M & G USA CORPORATION | U.S.B.C. | Delaware | 2017 | 11 | 12/17/2019 | $1,015 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $450 |
| Bayard P.A | 0 | Attorney | Associate | Macon Sophie | 2018 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $350 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 12/17/2019 | $500 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,125 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Asif Attarwala | 2015 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Rudewicz | 2011 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Julie Rhoades | 2012 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robert Britton | 2008 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ciara Foster | 2015 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sara Darragh | 2014 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jaran Moten | 2013 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $845 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Micah Kantrowitz | 2016 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cora Walker | 2017 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael Bazinski | 2017 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $645 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,625 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Eric Hepler | 1990 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nicole Greenblatt | 2003 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David M. Nemecek | 2003 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Polina Liberman | 2013 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,040 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shireen Barday | 2009 | NY | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $965 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nisha Kanchanapoomi | 2006 | CA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 12/17/2019 | $1,075 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/17/2019 | $375 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 7 | 12/17/2019 | $500 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kevin M. Capuzzi | 2014 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kate Harmon | 2009 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $310 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Michael J. Barrie | 2000 | PA | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $650 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer R Hoover | 2007 | DE | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $570 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Sven T Nylen | 2002 | IL | CHERRY BROS. LLC | CHERRY BROS. LLC | U.S.B.C. | Pennsylvania Eastern | 2019 | 6 | 12/17/2019 | $575 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Behrens | 2011 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $795 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Andrew Robbins | 2010 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $925 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Mark Castiglia | 2013 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | David Isenberg | 1986 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,090 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dara Panahy | 1998 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Mark Scarsi | 1996 | DC | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Silverman | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | George Canellos | 1990 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Nathaniel Browand | 2005 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 6 | 12/17/2019 | $1,015 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $825 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Robert C. Maddox | 2009 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $550 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Katherine M Devanney | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Member | Mark D Collins | 1991 | DE | TK Holdings INC. | TK Holdings INC. | U.S.B.C. | Delaware | 2017 | 7 | 12/17/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Joseph Michael Carey | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Adam G Arnett | 2008 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $785 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas N. Horenkamp | 2012 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 12/17/2019 | $400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison Elisabeth M | 2019 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bryan R Podzius | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jared R. Friedmann | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angelo George Labate | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle TumSuden | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander G. Lewitt | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven Evans | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph C. Godio | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael Zavagno | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Danielle Marie Falls | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Catherine Allyn Diktaban | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erin Marie Choi | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kaitlin Descovich | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Derek Evan Namerow | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Philip DiDonato | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bednarczyk Meggin E | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Audrey Stano | 2017 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Maryann Thompson | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shira R Barron | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Akansha Mishra | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B. Mishkin | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Catherine T. Dixon | 1980 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael Bond | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael A. Epstein | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Adelaja K. Heyliger | 1998 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,100 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Ellen J Odoner | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 7 | 12/16/2019 | $1,600 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/15/2019 | $800 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/15/2019 | $675 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | THE WEINSTEIN COMPANY HOLDINGS LLC, | THE WEINSTEIN COMPANY HOLDINGS LLC, | U.S.B.C. | Delaware | 2019 | 7 | 12/15/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Travis G. Buchanan | 2011 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $485 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Pilar G. Kraman | 2008 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $340 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jared W Kochenash | 2018 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Joseph M Mulvihill | 2014 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $460 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Counsel | Sara Beth A R Kohut | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $600 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Robert S. Brady | 1990 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $975 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James Hughes | 1992 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $975 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sharon Zieg | 2000 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $785 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Edwin J. Harron | 1995 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $905 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | James L. Patton | 1983 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,325 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kevin A guerke | 2015 | DE | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $725 |
| McCarter & English LLP | 115 | Attorney | Associate | KATE R. BUCK | 2008 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/15/2019 | $470 |
| McCarter & English LLP | 115 | Attorney | Associate | JOE P. YEAGER | 2002 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/15/2019 | $440 |
| McCarter & English LLP | 115 | Attorney | Associate | MATTHEW J. RIFINO | 2006 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/15/2019 | $435 |
| McCarter & English LLP | 115 | Attorney | Associate | HUMISTON, D SHANNON | 2016 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/15/2019 | $385 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English LLP | 115 | Attorney | Partner | KATHARINE L. MAYER | 1998 | DE | Open Range Communications Inc | Open Range Communications Inc | U.S.B.C. | Delaware | 2019 | 3 | 12/15/2019 | $460 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Michele L. Angell | 2007 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $675 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Gavin Schryver | 2008 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $750 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Andrew S Golden | 2017 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $380 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Associate | Maxwell Sandgrund | 2018 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $400 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Partner | Adam L. Shiff | 2000 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $1,100 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Partner | Sheron Korpus | 2006 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $1,000 |
| Kasowitz Benson Torres & Friedman LLP | 121 | Attorney | Special Counsel | Alycia Benenati | 2006 | NY | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 12/15/2019 | $800 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia Davis | 2009 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Shawn P. Hansen | 2015 | MA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Amanda L. Parisi | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $948 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael B. Zucker | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $829 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elana Nightingale Dawson | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Abhinaya Swaminathan | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sohom Datta | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Helena G Tseregounis | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew S. Salerno | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nina J Grandin | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jared A Forbus | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ryan M. Schachne | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Caroline A. McMahon | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nicole Scully | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lacey K Henry | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christopher J Stratigeas | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,037 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,466 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,326 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,309 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Kimberly A. Posin | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,237 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Martinez Roman | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey E Bjork | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 12/15/2019 | $1,415 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Nathaniel Allard | 2013 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $870 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Rachael L. Ringer | 2011 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $905 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Rama Douglas | 2017 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $680 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Philip S. Kaufman | 1977 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,175 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Adam C. Rogoff | 1989 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,175 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Kenneth H. Eckstein | 1980 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,295 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Robert T. Schmidt | 1990 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 12/15/2019 | $1,100 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $550 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 4 | 12/15/2019 | $950 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Martin N. Kostov | 2010 | NY | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $550 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Kathryn T. Zwicker | 1986 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $495 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Robert J. Smith | 2016 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $475 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Counsel | Colleen M. Keating | 2008 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $675 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Michael Tuchin | 1990 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $1,150 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David M. Guess | 2005 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $750 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Lee R. Bogdanoff | 1985 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $1,150 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Daniel J. Bussel | 1985 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $1,150 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Justin D. Yi | 2009 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $625 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Maria Sountas-Argiropolous | 2006 | CA | VESTIS RETAIL GROUP, LLC, | VESTIS RETAIL GROUP, LLC, | U.S.B.C. | Delaware | 2016 | 4 | 12/15/2019 | $695 |
| Blank Rome LLP | 89 | Attorney | Associate | Evan J. Zucker | 2009 | NY | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $620 |
| Blank Rome LLP | 89 | Attorney | Associate | MATTHEW E. KASLOW | 2016 | PA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $425 |
| Blank Rome LLP | 89 | Attorney | Partner | Regina Kelbon | 1985 | PA | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $890 |
| Blank Rome LLP | 89 | Attorney | Partner | Jeffrey Rhodes | 1995 | DC | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $840 |
| Blank Rome LLP | 89 | Attorney | Partner | Ira L. Herman | 1983 | NY | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/15/2019 | $1,025 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | K. Lindsay | 2008 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $715 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $730 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | N.E. Herman | 1986 | DE | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $985 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | C. E. Melendi | 2000 | PA | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 8 | 12/15/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,620 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,240 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,050 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Shultz | 2014 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,880 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,590 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,610 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,590 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory Tsoni | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Margaret Reiney | 2018 | OR | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,030 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,750 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen C. Hackney | 1997 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,930 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,190 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,320 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,190 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $3,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,550 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,270 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,490 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian C. Spain | 2012 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,050 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $2,370 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ravi Subramanian Shankar | 2011 | IL | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 9 | 12/10/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | stern Jessica | 2014 | CA | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benedict, G. Margot | 2018 | DC | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Melendez, Miranda Bull | 2017 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Francia, Cesar Augusto | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Selick, Allison | 2018 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Chan, Monica | 2015 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Todd M. Goren | 2003 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,225 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | Windstream Holdings INC | Windstream Holdings INC | U.S.B.C. | New York Southern | 2019 | 10 | 12/10/2019 | $925 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Andriana Georgallas | 2013 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brendan C. Conley | 2014 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dougherty Taylor Bridget | 2017 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Forster V Glen | 2018 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 12/04/2019 | $1,200 |
| Jones Day | 3 | Attorney | Associate | J. M. Fisher | 2012 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $628 |
| Jones Day | 3 | Attorney | Associate | Paul M. Green | 2007 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $814 |
| Jones Day | 3 | Attorney | Associate | Mark W. Rasmussen | 2005 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $837 |
| Jones Day | 3 | Attorney | Associate | BREA J. MATTHEWS | 2018 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $419 |
| Jones Day | 3 | Attorney | Associate | AMANDA S. RUSH | 2011 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $791 |
| Jones Day | 3 | Attorney | Associate | ASHTYN M. HEMENDINGER | 2018 | NY | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $512 |
| Jones Day | 3 | Attorney | Of Counsel | M C Crocker | 2001 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $837 |
| Jones Day | 3 | Attorney | Partner | G.M. Gordon | 1980 | TX | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $1,116 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne C. Fischer | 1995 | OH | KAISER GYPSUM COMPANY | KAISER GYPSUM COMPANY | U.S.B.C. | North Carolina Western | 2019 | 8 | 12/02/2019 | $488 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel Forman | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,025 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $490 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Erin Ryan | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $830 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Madeleine Tayer | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabrielle Antonello | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $830 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jamielah Yancey | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $550 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Audrey Nelson | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $940 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Rachel C. Strickland | 1998 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Lionel Spizzichino | 2015 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 9 | 11/26/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Chad S. Pearlman | 2010 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $605 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Park S. Bramhall | 2006 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $930 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $675 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1995 | NY | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $805 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | UNILIFE CORPORATION, | UNILIFE CORPORATION, | U.S.B.C. | Delaware | 2017 | 6 | 11/25/2019 | $905 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Philip J. Gross | 2008 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1994 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Robert G Minion | 1986 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $1,285 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/25/2019 | $860 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Inbal Hasbani | 2010 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dustin Paige | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dulcie Sawle Daly | 2007 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Austin Klar | 2013 | CA | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jaran R Moten | 2013 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rebecca Blake Chaikin | 2015 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Keeley | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Asif Attarwala | 2015 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney C. Fogelberg | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Catherine Jun | 2014 | TX | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bria Delaney | 2012 | TX | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Zahreen Ghaznavi | 2015 | TX | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lucille J. Hague | 2015 | DE | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robert Britton | 2008 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,215 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Newell Aaron J | 2013 | DC | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Jacobsen | 2016 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Russell Gray | 2015 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kaiwen Zeng | 2015 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alice Nofzinger | 2017 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Latona | 2016 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Derek Hunter | 2017 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew N Leist | 2015 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Garry Hartlieb | 2015 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Frank | 2014 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sydney V Jones | 2014 | DC | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David Zobell | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $680 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison Wirtz | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | India Williams | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Todd L. Herst | 2014 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew C. Darch | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Eric J. Langston | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher J. Worek | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jennifer Gong | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $735 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maximilian Heufelder | 2016 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $495 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ludwig Fritz | 2016 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Karim Kassam | 2013 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ian Clarke | 2015 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Josef Parzinger | 2014 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rositsa Nacheva | 2011 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabe Harley | 2016 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gary J Kavarsky | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $555 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Macarol Guy | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tower Jerry | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mak Melissa | 2014 | China | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caitlin Bernice Pyrce | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Magen Doron | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Danielle Robertson | 2018 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael W Glenn | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andy Dykstra | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas H. Norelli | 2016 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joshua M. Altman | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael Marie Bazinski | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Harrison K. Wolstein | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael P. Keeley | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Amaya Gaston | 2018 | CA | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Diana Chan | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $855 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Cho | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lisa Tran | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bernadette Coppola | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S. Richards | 2012 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ashley Y. Thompson | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael D Hemes | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Scott McClelland | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jacob Ryan Clark | 2017 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hannah W. Ehrenberg | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Harker Rhodes | 2014 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,000 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Laura Elizabeth Krucks | 2015 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Simon Briefel | 2018 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brett V. Newman | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Mackenzie | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yusuf SalloumYu | 2018 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nico Howard | 2016 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa M . Soares | 2016 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robin Walter Basu | 2017 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Elizabeth Geier | 2012 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Anthony Vincenzo Sexton | 2011 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,040 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kyle Gillen | 2013 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kyle Barnett | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robert Britton | 2008 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb J. Hanlon | 2013 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $905 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matt Taylor | 2018 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Andrew Phillip | 2015 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brett Hochberg | 2018 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Samuel Zaretsky | 2018 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Steven Lipschultz | 2017 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Benjamin L. Kryder | 2016 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taxi Wilson | 2018 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bobby E. Earles | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scottie Shermetaro | 2018 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Serena Xue | 2013 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $665 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hana Ma | 2017 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $585 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cian O'Connor | 2014 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ben Ward | 2014 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ellenie Hollis | 2017 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Wilson | 2005 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jamie Mansour | 2018 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas Krawitz | 2011 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Eleanor Harley | 2016 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Aschenbrenner | 2014 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $785 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hannah Crawford | 2015 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Adrian Duncan | 2014 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tarun Warriar | 2012 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katie Chan | 2016 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $855 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Amanda Chen | 2014 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Amy Ngan | 2012 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $990 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Helena Drury | 2013 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Noah Stewart-Ornstein | 2015 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christoph Jerger | 2013 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $725 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher James Kochman | 2015 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cristan Gerhold | 2016 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Samuel Frommelt | 2016 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $565 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sion Davies | 2016 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jacky Fung | 2018 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $665 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yue Qiu | 2012 | Shangai | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $990 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Ning | 2011 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Shane Cranley | 2010 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Hiemer | 2014 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $785 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Patten | 2015 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lloyd Jones | 2014 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Helen Davies | 2013 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sharon Skipper | 2017 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dragana Cvejic | 2015 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Davion Chism | 2019 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Kimmitt, Jr. Robert M | 2015 | DC | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $590 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas L. Evans | 1984 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,615 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark E. McKane | 1997 | CA | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tobias Chun | 1996 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sathy Anup P.C. | 1995 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Elisabeth Martin | 2002 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,145 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Natalie H. Keller | 1997 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew Small | 1989 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Matthew J. Antinossi | 1999 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,060 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Vladimir Khodosh | 2002 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,160 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nicole Greenblatt | 2003 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Leo Plank | 2001 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David A. Handler | 1992 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sarah Jordan | 2002 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dennis Meyers | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,725 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bernd Meyer-Loewy | 1997 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Wolfgang Nardi | 2002 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Timothy Stephenson | 1990 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffery S. Norman,P.C. | 1992 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,525 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard J. , Campbell P.C | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Claudia E Ray | 1993 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dale Cendali, P.C. | 1985 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,435 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Patrick J. Nash Jr. | 1996 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michelle Kilkenney | 2002 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Oded Schein | 2000 | Munich | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Paul Zier | 2000 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Wayne E. Williams | 2006 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Daniel Perlman, P.C. | 1985 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,345 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey Rheeling | 1997 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Devon Largio | 2007 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Rachel L Cantor P.C. | 2003 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jon A Ballis | 1994 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,525 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Emma Flett | 2009 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,250 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Carl Pickerill | 2008 | Germany | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $935 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kon Asimacopoulos | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,500 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,115 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott Lerner | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Craig J Garvey | 2010 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,035 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James Watson | 2007 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Birks | 2005 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,450 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sean Lacey | 2003 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,450 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Elaine Nolan | 2004 | London | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,445 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Naphtali Kelly | 1999 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | George W Hicks, Jr. | 2006 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Harker Rhodes | 2014 | DC | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,000 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lee K Morlock P. C | 2004 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,405 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christine P. Payne | 2006 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Rana B. Dawson | 2008 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas James Dobleman Jr. | 2011 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Adam V. Petravicius | 1995 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shanti Sadtler Conway | 2012 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Josh Sussberg P.C. | 2004 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James H.M. Sprayregen PC | 1985 | NY | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James H. Mutchnik PC | 1989 | IL | TOYS "R" US, INC., | TOYS "R" US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,525 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Emily Elizabeth Geier | 2012 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jing Li | 2017 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bobby E. Earles | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anna Salek | 2000 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jordan M. Heinz | 2005 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,070 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sarah Schaedler | 2013 | CA | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Vincenzo Sexton | 2011 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Edward O. Sassower, | 2000 | NY | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark Gardner | 2004 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joerg Kirchner | 1992 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jacqueline Zheng | 2016 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dulcie Daly | 2007 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard Sharpe | 2002 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Carlos Gil Rivas | 2007 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Damien Coles | 2006 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,150 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Holdsworth | 2002 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,445 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard Boynton | 2006 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Yun | 1992 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Derek Poon | 2009 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Frixos Hatjantonas | 2004 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,380 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Daniel Lindsey | 2009 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jenny Wilson | 2012 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas Krawitz | 2011 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $835 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sarah Brewer | 1997 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,250 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Attila Oldag | 2012 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Nicholas Norris | 1992 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Kandel | 2001 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,725 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Volkmar Bruckner | 2005 | Munich | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Neil McDonald | 1995 | HongKon | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian Ferreira | 2009 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,380 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chris Colbridge | 1992 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,500 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Alan Walker | 2004 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chiraag Shah | 2002 | London | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 11/25/2019 | $1,175 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $270 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Justin Dykstra | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John Burnside | 2018 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kathryn Kramer Gaydos | 2009 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $385 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Justin Clark | 2016 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $300 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Ryan Krisby | 2018 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Reed Lyon | 2012 | CA | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $540 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kelly Noll | 2014 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $350 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Barry J Guttman | 2013 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $335 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Christopher Matgouranis | 2014 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $350 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Max Sussman | 2018 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Michael W Ward | 2012 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $385 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Jackson Sattell | 2016 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $325 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Brian Vavra | 2011 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $355 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Samuel Mintzer | 2017 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $275 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kathleen Vlasek | 2008 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $385 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Vincent Michalec | 2018 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $245 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Of Counsel | Gregory S Borak | 2005 | NJ | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Of Counsel | LeAnn Davis | 2003 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Norman Gutmacher | 1971 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $595 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Michael J. Barrie | 2000 | PA | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $650 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Kevin D. Margolis | 1989 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $705 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer Hoover | 2001 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $545 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | David W. Mellott | 1978 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $695 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | William E. Schonberg Esquire | 1989 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $680 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer Desser | 1997 | IL | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Krista M Enns | 1999 | CA | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $650 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Trevor G Covey | 2009 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $445 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jean K Korman | 1990 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $625 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | David Mansbery Jr. | 2006 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $475 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Kevin M Capuzzi | 2010 | NJ | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Howard A Steindler | 1967 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $630 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Robert C Ondak | 1998 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $555 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jared E Oakes | 2005 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $555 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Michael Swearengen | 1989 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $595 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Joel R Pentz | 1999 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $525 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Dana Weiss | 2003 | OH | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2019 | 3 | 11/22/2019 | $395 |
| Berger Singerman, PA | 0 | Attorney | Of Counsel | Paul A. Avron | 1995 | FL | CLSF III IV, Inc. | CLSF III IV, Inc. | U.S.B.C. | Florida Southern | 2019 | 7 | 11/21/2019 | $545 |
| Berger Singerman, PA | 0 | Attorney | Partner | Ilyse M. Homer | 1989 | FL | CLSF III IV, Inc. | CLSF III IV, Inc. | U.S.B.C. | Florida Southern | 2019 | 7 | 11/21/2019 | $555 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | M. Ryan Pinkston | 2008 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $440 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Christopher J. Harney | 2008 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $455 |
| Seyfarth Shaw LLP | 50 | Attorney | Associate | Bret M. Harper | 2008 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $405 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | James B. Sowka | 2004 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $590 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Richard Lutkus | 2004 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $520 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Jay Carle | 2007 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $520 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Thomas Locke | 1991 | DC | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $640 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Phillip Shawn Wood | 1992 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $625 |
| Seyfarth Shaw LLP | 50 | Attorney | Partner | Gus A. Paloian | 1984 | IL | SOYNUT BUTTER COMPANY | SOYNUT BUTTER COMPANY, | U.S.B.C. | Illinois Northern | 2018 | 8 | 11/20/2019 | $705 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Lisa Brabant | 1999 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Husam Badawi | 2008 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Donald Canavaggio | 2014 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Beebe | 2011 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $940 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Springer Paul | 2016 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Goldberg Zachary | 2016 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hall Rebecca | 2017 | NJ | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stern Renee | 2015 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Franzoia Rachel | 2013 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nielson Nicole | 2013 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Parker Milender | 2014 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Of Counsel | Dennis Oâ€™Donnell | 1992 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,190 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Gregory A. Bray | 1984 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Roland Hlawaty | 1991 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dara Panahy | 1998 | DC | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Haig Maghakian | 2002 | CA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Hornung Meir | 2006 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Yohannan Kristin | 1994 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 11/19/2019 | $1,065 |
| Thompson Hine LLP | 125 | Attorney | Associate | J. HENDERSON | 2008 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $370 |
| Thompson Hine LLP | 125 | Attorney | Associate | L. GIONNETTE | 2014 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $250 |
| Thompson Hine LLP | 125 | Attorney | Associate | D. WALTERS | 2015 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $255 |
| Thompson Hine LLP | 125 | Attorney | Associate | D. UHLENDORFF | 2004 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $255 |
| Thompson Hine LLP | 125 | Attorney | Associate | K. TABOR | 2011 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $330 |
| Thompson Hine LLP | 125 | Attorney | Associate | J. ALLERDING | 2010 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $360 |
| Thompson Hine LLP | 125 | Attorney | Counsel | D. PARRISH | 1996 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $360 |
| Thompson Hine LLP | 125 | Attorney | Counsel | J. MOORE | 2001 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $270 |
| Thompson Hine LLP | 125 | Attorney | Partner | Louis Solimine | 1976 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $620 |
| Thompson Hine LLP | 125 | Attorney | Partner | Keith Spiller | 1989 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $525 |
| Thompson Hine LLP | 125 | Attorney | Partner | andrew l turscak jr | 2001 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $460 |
| Thompson Hine LLP | 125 | Attorney | Partner | David M. Schwartz | 1993 | TX | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $655 |
| Thompson Hine LLP | 125 | Attorney | Partner | William H. Schrag | 1979 | NY | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Counsel | Edward C. Redder | 1998 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $410 |
| Thompson Hine LLP | 125 | Attorney | Partner | Alan Lepene | 1971 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $830 |
| Thompson Hine LLP | 125 | Attorney | Partner | Jeremy M. Campana | 2000 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $460 |
| Thompson Hine LLP | 125 | Attorney | Partner | J. HAWKINS | 2007 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $335 |
| Thompson Hine LLP | 125 | Attorney | Partner | S. PENROD | 2000 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $415 |
| Thompson Hine LLP | 125 | Attorney | Partner | W. HENRY | 2007 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $405 |
| Thompson Hine LLP | 125 | Attorney | Partner | A. LICYGIEWICZ | 1997 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $540 |
| Thompson Hine LLP | 125 | Attorney | Partner | Scott B. Lepene | 2003 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $425 |
| Thompson Hine LLP | 125 | Attorney | Partner | T. Callahan | 1980 | OH | AGENT PROVOCATEUR, INC. | AGENT PROVOCATEUR, INC | U.S.B.C. | New York Southern | 2017 | 8 | 11/19/2019 | $590 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Zachary D Lanier | 2016 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Nicole Roberts | 2014 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Beloin Jr., F. Shawn | 2014 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shepherd Tim | 2013 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $665 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Allyson Li | 2016 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $460 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Johnson Jacob G. | 2015 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $485 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lisovicz Edan S. | 2014 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Zuzolo Kevin | 2011 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $825 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Eugene F Cowell | 1984 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,115 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,050 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meredith A. Lahaie | 2007 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,000 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Douglas Glass | 1974 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,080 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Michael S . Stamer | 1989 | NY | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Michael J. Byrd | 1987 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $1,050 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sweeney David H. | 2005 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Chen Allison | 2004 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Attorney | Sullivan Shane S. | 2009 | TX | VANGUARD NATURAL RESOURCES, LLC, | 17-30560 | U.S.B.C. | Texas Southern | 2017 | 8 | 11/14/2019 | $685 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Nevena S. Simidjiyska | 2007 | PA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Wali Rushdan II | 2012 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Courtney A. Emerson | 2015 | NJ | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $350 |
| Fox Rothschild LLP | 93 | Attorney | Associate | A. HUNT | 2017 | NY | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $320 |
| Fox Rothschild LLP | 93 | Attorney | Associate | K. CRAWFORD | 2018 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $325 |
| Fox Rothschild LLP | 93 | Attorney | Associate | R. BAR-NISSIM | 2013 | CA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | A. HUNT | 2017 | NV | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $320 |
| Fox Rothschild LLP | 93 | Attorney | Associate | K. DESANTIS | 2013 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $380 |
| Fox Rothschild LLP | 93 | Attorney | Associate | M. R. HERZ | 2008 | NJ | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $425 |
| Fox Rothschild LLP | 93 | Attorney | Counsel | J.M. DARBY | 2018 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $425 |
| Fox Rothschild LLP | 93 | Attorney | Counsel | A. NOLL | 2018 | NV | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Brett A. Axelrod | 1993 | NV | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $775 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Mette H. Kurth | 1996 | LA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $870 |
| Fox Rothschild LLP | 93 | Attorney | Partner | T.M. HORAN | 2018 | DE | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $510 |
| Fox Rothschild LLP | 93 | Attorney | Contract Attorney | Nathan Schultz | 2002 | CA | PH DIP, Inc. | PH DIP, Inc. | U.S.B.C. | California Central | 2019 | 1 | 11/07/2019 | $625 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia Davis | 2009 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Shawn P. Hansen | 2015 | MA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Amanda L. Parisi | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $948 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael B. Zucker | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $829 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elana Nightingale Dawson | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,016 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Associate | Sohom Datta | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Helena G Tseregounis | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew S. Salerno | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nina J Grandin | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ryan M. Schachne | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nicole Scully | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Christopher J Stratigeas | 2018 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gregory W Swartz | 2015 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,037 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,466 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,326 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,309 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Kimberly A. Posin | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,237 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey E Bjork | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 6 | 11/04/2019 | $1,415 |
| Bennett Jones LLP | 0 | Attorney | Associate | Sean H. Zweig | 2009 | Canada | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 10/30/2019 | $695 |
| Bennett Jones LLP | 0 | Attorney | Associate | D. Afroz | 2014 | Canada | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 10/30/2019 | $510 |
| Bennett Jones LLP | 0 | Attorney | Associate | A. W. Taylor | 2016 | Canada | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 10/30/2019 | $425 |
| Bennett Jones LLP | 0 | Attorney | Partner | Kevin J. Zych | 1992 | Canada | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 10/30/2019 | $1,150 |
| Bennett Jones LLP | 0 | Attorney | Partner | P. G. Westcott | 2001 | Canada | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 10/30/2019 | $755 |
| Bennett Jones LLP | 0 | Attorney | Partner | J. D. Van Gent | 2002 | Canada | TOYS “R” US, INC., | TOYS “R” US, INC., | U.S.B.C. | Virginia Eastern | 2018 | 12 | 10/30/2019 | $755 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Associate | Daphne Papadatos | 2018 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | U.S.B.C. | New York Southern | 2018 | 12 | 10/29/2019 | $375 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Associate | Dylan Chochla | 2012 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | U.S.B.C. | New York Southern | 2018 | 12 | 10/29/2019 | $500 |
| Fasken Martineau DuMoulin LLP | 0 | Attorney | Partner | David Ziegler | 2011 | Canada | FIRESTAR DIAMOND, INC | FIRESTAR DIAMOND, INC | U.S.B.C. | New York Southern | 2018 | 12 | 10/29/2019 | $550 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jessica T. Lu | 2012 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $730 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Brian T. Rice | 2013 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $815 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. Carty | 2013 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $815 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $540 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $825 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Crawford Andrew C | 2016 | CO | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $600 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Samuel A. Moniz | 2016 | CA | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $540 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sharon I. Dwoskin | 2014 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $655 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Stephanie Calnan | 2017 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $485 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Chelesa E. Mullarney | 2013 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $825 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Tiffany B. Lietz | 2018 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $545 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven Pohl | 1989 | MA | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,235 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S. Wissner-Gross | 1982 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,365 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,390 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,235 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Bennett S. Silverberg | 2001 | NY | R.E Gas Development, LLC | R.E Gas Development, LLC | U.S.B.C. | Pennsylvania Western | 2018 | 7 | 10/29/2019 | $1,025 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kevin M. Capuzzi | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 10/28/2019 | $440 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Kate Harmon | 2009 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 10/28/2019 | $375 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | John C Gentile | 2016 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 10/28/2019 | $310 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Associate | Matthew Beebe | 2013 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 10/28/2019 | $390 |
| Benesch, Friedlander, Coplan & Aronoff LLP | 0 | Attorney | Partner | Jennifer R Hoover | 2007 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 7 | 10/28/2019 | $570 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Carrie Hardman | 2010 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $795 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Preston Katy | 2013 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $720 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Seipel Matthew B. | 2017 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $520 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Gober-Sims Aaron | 2014 | OH | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $585 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winston & Strawn LLP | 25 | Attorney | Associate | Salazar-Shreibati, Annette | 2011 | LA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $585 |
| Winston & Strawn LLP | 25 | Attorney | Of Counsel | Woodhead Emilie C. | 2005 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $705 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Justin E. Rawlins | 2000 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $975 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Carey David Schreiber | 1997 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $930 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Daniel J. McGuire | 1995 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $995 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Gartland Gregory M. | 2005 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $880 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Gordon Amy M. | 1991 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 7 | 10/28/2019 | $995 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John A. Bain | 2007 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christopher W. Carty | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sara L. Brauner | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kristen M. Howard | 2009 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John C. Murphy | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $960 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brandon T. Morris | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $925 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christine A. Doniak | 1998 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $745 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Russell J. Collins | 1998 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $455 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Evan Goodman | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | J. Robertson Clarke | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Zachary D Lanier | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | KATHERYN DEMANDER | 2013 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | AARON S FAROVITCH | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | DANIEL S PARK | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | EDWARD MCNEILLY | 2014 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $950 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Aminian Sarah | 2018 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Holland Erica E. | 2016 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Miller Katlyne | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $510 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kulikowski Jillian R. | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brewer Erin M. | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $510 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Hill John B. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Latov Jeffrey A. | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Steed Alison L. | 2018 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lyashenko Ekaterina V. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Savar Ramin | 2015 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kane John P. | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Michael | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Agahzadeh Alex | 2014 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $775 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Mahkamova Shirin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Phillips Colin B. | 2017 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Praestholm Amanda | 2017 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Glackin Patrick J. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lewis Jacqueline K. | 2018 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $630 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Handschumacher Kelly | 2017 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $520 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Generales Markos C. | 2018 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $495 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Byun Michael | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Antounian Vicken G. | 2017 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Schmitten, J. Matthew | 2017 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $640 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Hiner Chance | 2017 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kessler Boris | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Szydlo Joseph E. | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Marshall Michelle | 2018 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chatterjee Raja | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $495 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Menachem Danishefsky | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C Lee | 2000 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Lauren H. Leyden | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Angeline L. Koo | 2005 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $940 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Heather L. Peckham | 2000 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Dennis J. Windscheffel | 2004 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Roxanne Tizravesh | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Dean L. Chapman | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Alexis Freeman | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David F. Staber | 1988 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | ERICA D MCGRADY | 1997 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | AIMEE M ADLER | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $865 |

Case 2:19-cv-08000-DSF-RAO Document 1-2 Filed 09/16/19 Page 110 of 251 Page ID #:5797


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Locke Adam T. | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | O'Brien Patrick G. | 2004 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Fey Hilary D. | 2000 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Demander Kathryn G. | 2013 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $805 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Villota Carlos P. | 1997 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Stark Dustin E | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Philip C Dublin | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,295 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Howard B Jacobson | 1979 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Marty L. Brimmage Jr. | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,425 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Kerry E. Berchem | 1991 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lacy M Lawrence | 2006 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | ASHLEY V CRAWFORD | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Hsu Alice | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David S. Phelps | 1987 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Corey Roush | 1997 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Susan K. LeadeR | 2001 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David C. Vondle | 2002 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Welkis Scott | 1997 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,275 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Frederick T. Lee | 2005 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Leyden Lauren H. | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Allison P. Miller | 2004 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Raymond Tolentino | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Summer Paralegal | Elliott Amy S. | 2008 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 10/28/2019 | $550 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam E. Malatesta | 2010 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Annemarie V. Reilly | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Shawn P. Hansen | 2015 | MA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $893 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Amanda L. Parisi | 2014 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $948 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Yelizaveta L. Burton | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $893 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Elana Nightingale Dawson | 2016 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Helena G Tseregounis | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew S. Salerno | 2011 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,016 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jonathan Weichselbaum | 2019 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Nina J Grandin | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jared A Forbus | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $595 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ryan M. Schachne | 2016 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $803 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael A Hale | 2017 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Caroline A. McMahon | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Kristof D Szoke | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $731 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Amy Quartarolo | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,037 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,024 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Keith A. Simon | 1999 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,271 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,466 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,326 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,309 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Kimberly A. Posin | 2002 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,237 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Lori D. Goodman | 2004 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,118 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Martinez Roman | 2017 | NY | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,050 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Jeffrey E Bjork | 2018 | CA | IMERYS TALC AMERICA, INC. | IMERYS TALC AMERICA, INC. | U.S.B.C. | Delaware | 2019 | 3 | 10/25/2019 | $1,415 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer A Winters | 2013 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Catherine Jun | 2014 | TX | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scott Vail | 2016 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jacob Johnston | 2013 | CA | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Derek Hunter | 2017 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sydney V Jones | 2014 | DC | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caitlin Bernice Pyrce | 2016 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melody F Soroudi | 2017 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nathan Sheps | 2018 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andy Dykstra | 2016 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cameron Custard | 2018 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $625 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Conor P McNamara | 2018 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark E. McKane | 1997 | CA | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,345 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tana Ryan | 2003 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,360 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Land | 1989 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Timothy Stephenson | 1990 | DC | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,390 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher T Greco | 2007 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Neil S Hirshman, P.C. | 1990 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,465 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T Pruitt | 2004 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Alexandra Mihalas | 1991 | DE | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,415 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Roberto S Miceli | 2000 | TX | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bianca Levin-Soler | 2013 | NY | RMBR LIQUIDATION, INC. | RMBR LIQUIDATION, INC. | U.S.B.C. | Delaware | 2019 | 7 | 10/24/2019 | $1,090 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jonathan Kim | 1995 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Greg Vincent Deino | 2008 | IL | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,345 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ira D. Kharasch | 1982 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeremy V. Richards | 1982 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey H. Davidson | 2014 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Isaac M Pachulski | 2014 | CA | WHITE EAGLE ASSET PORTFOLIO, LP | WHITE EAGLE ASSET PORTFOLIO, LP | U.S.B.C. | Delaware | 2019 | 6 | 10/23/2019 | $1,395 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | E. H Dressler | 2014 | PA | PRINCETON ALTERNATIVE INCOME FUND LP et al. | PRINCETON ALTERNATIVE INCOME FUND LP et al. | U.S.B.C. | New Jersey | 2019 | 6 | 10/23/2019 | $400 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | J.L Schweder II | 2000 | PA | PRINCETON ALTERNATIVE INCOME FUND LP et al. | PRINCETON ALTERNATIVE INCOME FUND LP et al. | U.S.B.C. | New Jersey | 2019 | 6 | 10/23/2019 | $450 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | A Stio | 1991 | NJ | PRINCETON ALTERNATIVE INCOME FUND LP et al. | PRINCETON ALTERNATIVE INCOME FUND LP et al. | U.S.B.C. | New Jersey | 2019 | 6 | 10/23/2019 | $580 |
| Brouse McDowell, LPA | 210 | Attorney | Associate | Bridget A. Franklin | 2008 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $350 |
| Brouse McDowell, LPA | 210 | Attorney | Associate | McClung Megan C | 2017 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $195 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Capotosto Nicholas P | 2003 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $375 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Leffler, Amanda M. | 2002 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $400 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Elizabeth G. Yeargin | 2005 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $350 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Sporar David | 2010 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $245 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Blower, Lucas M. | 2007 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $325 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Fairweather John C. | 1977 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $490 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Wade Anastasia | 2007 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $320 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | DelGrosso Lisa S. | 1995 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $365 |
| Brouse McDowell, LPA | 210 | Attorney | Partner | Vincent Terry W | 1987 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $375 |
| Brouse McDowell, LPA | 210 | Attorney | Shareholder | Marc B. Merklin | 1984 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $495 |
| Brouse McDowell, LPA | 210 | Attorney | Shareholder | Kate M. Bradley | 2001 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $375 |
| Ropes & Gray LLP | 24 | Attorney | Associate | William McGee | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $930 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Marc B. Roitman | 2009 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $990 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Kimberly Kodis | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $780 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Roy Dixon | 2019 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $390 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Ani-Rae Lovell | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $780 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Alyssa Kollmeyer | 2011 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $990 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Benjamin Simmons | 2015 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $720 |
| Ropes & Gray LLP | 24 | Attorney | Associate | Daniel Egan | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,050 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Eric M. Elfman | 1980 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,650 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Stephen C. Moeller-Sally | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,280 |
| Ropes & Gray LLP | 24 | Attorney | Partner | Mark R. Somerstein | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,520 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey B. Clancy | 2001 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Benjamin P. McCallen | 2006 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Rachel S. Dooley | 2006 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Adam C. Mendel | 2017 | IN | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $515 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrea S. De Vos | 2011 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $750 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $330 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Robert A. Rizzo | 2005 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jessica T. Sutton | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Monica Chang | 2008 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $440 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexa L. Davis | 2017 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $515 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Daniel M. Philion | 2009 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Kraft | 2004 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $330 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Maxwell A. Bryer | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Debra C. McElligott | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Nicolas E. Heliotis | 2015 | WA | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $750 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | David J. Axelson | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $750 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Karl Herchold | 2006 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $330 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kapiljeet S. Dargan | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $800 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lindsay T. Reed | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $625 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Derek Osei-Bonsu | 2017 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $515 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Cindy Chernuchin | 1984 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Kim Walker | 1991 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Spencer F. Simon | 2014 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Of Counsel | Ian K. Hochman | 1997 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph Baio | 1979 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Adam M. Turteltaub | 1998 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Paul V. Shalhoub | 1992 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Leonard Klingbaum | 2000 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,200 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Mathew A. Feldman | 1992 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Anthony J. Carbone | 1982 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Senior Counsel | Robin Spigel | 1998 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $965 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kelly L. Brown | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $900 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $90 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $940 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/16/20 Page 114 of 251 Page ID #:5801


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christine A. Doniak | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $745 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $235 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Stacy R. Kobrick | 2003 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $735 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $855 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $950 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $805 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $760 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Yehuda Raskin | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Jessica Goudreault | 2019 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Viktoriia De Las Casas | 2015 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Travis Cherry | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sharanyaa Kruti Vasan | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brian Williamson | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $510 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Michael | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Annie Banks | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $520 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Miles Taylor | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lide Paterno | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bianca Figueroa Santa | 2018 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Grace O'Donnell | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $630 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sangita Sahasranaman | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Joanna F. Newdeck | 2006 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,000 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Eno Kelly | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Lindemuth Stephanie | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Sharon Davidov | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Aaron Bartell | 2007 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $825 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,150 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Karol A Kepchar | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $2 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,200 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $13 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,180 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,180 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,305 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David P. Quigley | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott B. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,160 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,120 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $63 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,020 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,400 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Applebaum David | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $33 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $12 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $15 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jocelyn Tau | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carrano Cono | 1994 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jeremy Schwer | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $985 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Allison P. Miller | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Erica McGrady Johnson | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $865 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,035 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $980 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Raymond Tolentino | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eric Field | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $1,170 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Melodie Young | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2019 | 3 | 10/23/2019 | $415 |
| Arent Fox LLP | 136 | Attorney | Associate | Jordana Renert | 2008 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $600 |
| Arent Fox LLP | 136 | Attorney | Associate | Jackson D. Toof | 2003 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $665 |
| Arent Fox LLP | 136 | Attorney | Associate | Beth M. Brownstein | 2009 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $550 |
| Arent Fox LLP | 136 | Attorney | Associate | Mark Angelov | 2007 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $620 |
| Arent Fox LLP | 136 | Attorney | Associate | George Angelich | 2003 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $725 |
| Arent Fox LLP | 136 | Attorney | Associate | Eric A. Biderman | 2010 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $610 |
| Arent Fox LLP | 136 | Attorney | Associate | Andrew J. Dykens | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $430 |
| Arent Fox LLP | 136 | Attorney | Associate | Nicholas A. Marten | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $430 |
| Arent Fox LLP | 136 | Attorney | Associate | Sam Lawand | 2016 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $385 |
| Arent Fox LLP | 136 | Attorney | Associate | Nadia A. Patel | 2016 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $455 |
| Arent Fox LLP | 136 | Attorney | Associate | Cesar A. Francia | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $430 |
| Arent Fox LLP | 136 | Attorney | Partner | Robert Hirsh | 1998 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $840 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arent Fox LLP | 136 | Attorney | Partner | Andrew Silfen | 1986 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $1,025 |
| Arent Fox LLP | 136 | Attorney | Partner | Michael S. Cryan | 1996 | CA | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $765 |
| Arent Fox LLP | 136 | Attorney | Partner | James H. Hulme | 1979 | DC | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $850 |
| Arent Fox LLP | 136 | Attorney | Attorney | Rodrigo Sanchez | 2015 | NY | SQUARETWO FINANCIAL SERVICES CORPORATION | SQUARETWO FINANCIAL SERVICES CORPORATION | U.S.B.C. | New York Southern | 2017 | 6 | 10/23/2019 | $665 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Carrie Hardman | 2010 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $795 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Marr Danielle | 2012 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $720 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Preston Katy | 2013 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $720 |
| Winston & Strawn LLP | 25 | Attorney | Associate | DeBona Alaina | 2016 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $545 |
| Winston & Strawn LLP | 25 | Attorney | Associate | Gober-Sims Aaron | 2014 | OH | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $585 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Justin E. Rawlins | 2000 | CA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $975 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Daniel J. McGuire | 1995 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,985 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Gartland Gregory M. | 2005 | IL | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $880 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Heller Robert | 1999 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,035 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Loui Warren | 1987 | LA | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,185 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Rogers David | 1985 | DC | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $1,040 |
| Winston & Strawn LLP | 25 | Attorney | Partner | Betaque Andrew | 2002 | TX | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 10 | 10/23/2019 | $925 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stuart Lombardi | 2012 | NJ | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ciara Copell | 2018 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $525 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Dania V. Bardavid | 2018 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $525 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Gabriel Brunswick | 2015 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $840 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | John Joy | 2013 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Monica Chang | 2008 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $465 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexa L. Davis | 2017 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew N. Shindi | 2017 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kyle W. Burns | 2018 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $525 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Of Counsel | Ian K. Hochman | 1997 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,015 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | John Longmire | 1996 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,425 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jeffrey B. Korn | 2001 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Antonio Yanez Jr. | 1997 | NY | RELATIVITY MEDIA, LLC | RELATIVITY MEDIA, LLC, | U.S.B.C. | New York Southern | 2018 | 9 | 10/23/2019 | $1,375 |
| MILBANK LLP | 35 | Attorney | Associate | Jeffrey Meyers | 2016 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Shirley Liang | 2013 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $955 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Karl | 2013 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $985 |
| MILBANK LLP | 35 | Attorney | Associate | Michael Weinstein | 2014 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Melanie Miller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Nussbaum | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Christina Skaliks | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Nicholas Deluca | 2009 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $995 |
| MILBANK LLP | 35 | Attorney | Associate | Benjamin Heller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Sohee Rho | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Damiano Valenza | 2015 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Sean Heiden | 2019 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Archan Hazra | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Rosengarten | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Evan Maass | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Counsel | Jennifer Harris | 2000 | LA | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,120 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILBANK LLP | 35 | Attorney | Partner | Albert Pisa | 1997 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Scott Golenbock | 2006 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,290 |
| MILBANK LLP | 35 | Attorney | Partner | Michael Price | 2011 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,155 |
| MILBANK LLP | 35 | Attorney | Partner | Nicholas Smith | 2003 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,465 |
| MILBANK LLP | 35 | Attorney | Partner | Jane Hanson | 1984 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,315 |
| MILBANK LLP | 35 | Attorney | Partner | Manan Shah | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,425 |
| MILBANK LLP | 35 | Attorney | Partner | Evan Fleck | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Andrew Leblanc | 2000 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Dennis Dunne | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Kevin O'Shea | 1985 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Senior Associate | Lena Mandel | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,080 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Brian Kinney | 2004 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Mary Doheny | 1998 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 1 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Associate | Shirley Liang | 2013 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $955 |
| MILBANK LLP | 35 | Attorney | Associate | Michael Weinstein | 2014 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Melanie Miller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Schwartz | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Nussbaum | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Christina Skaliks | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Nicholas Deluca | 2009 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $995 |
| MILBANK LLP | 35 | Attorney | Associate | Sohee Rho | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Damiano Valenza | 2015 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Joshua Zimberg | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Kevin Mu | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Sean Heiden | 2019 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Archan Hazra | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Rosengarten | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Evan Maass | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Counsel | Jennifer Harris | 2000 | LA | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Partner | Scott Golenbock | 2006 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,290 |
| MILBANK LLP | 35 | Attorney | Partner | Michael Price | 2011 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,155 |
| MILBANK LLP | 35 | Attorney | Partner | Nicholas Smith | 2003 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,465 |
| MILBANK LLP | 35 | Attorney | Partner | Jane Hanson | 1984 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,315 |
| MILBANK LLP | 35 | Attorney | Partner | Manan Shah | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,425 |
| MILBANK LLP | 35 | Attorney | Partner | Evan Fleck | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Dennis Dunne | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Aaron Renenger | 2002 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,335 |
| MILBANK LLP | 35 | Attorney | Senior Associate | Lena Mandel | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,080 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Brian Kinney | 2004 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Mary Doheny | 1998 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 3 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Associate | Jeffrey Meyers | 2016 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Kate Levine | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Reed Homan | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Shirley Liang | 2013 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $955 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Karl | 2013 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $985 |
| MILBANK LLP | 35 | Attorney | Associate | Michael Weinstein | 2014 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $920 |
| MILBANK LLP | 35 | Attorney | Associate | Melanie Miller | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Jonathan Schwartz | 2019 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Nussbaum | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Christina Skaliks | 2015 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $875 |
| MILBANK LLP | 35 | Attorney | Associate | Nicholas Deluca | 2009 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $995 |
| MILBANK LLP | 35 | Attorney | Associate | Sohee Rho | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Damiano Valenza | 2015 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $920 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/19/20 Page 119 of 251 Page ID #:2676


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILBANK LLP | 35 | Attorney | Associate | Sean Heiden | 2019 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $595 |
| MILBANK LLP | 35 | Attorney | Associate | Archan Hazra | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Associate | Robert Rosengarten | 2018 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $735 |
| MILBANK LLP | 35 | Attorney | Associate | Evan Maass | 2017 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $830 |
| MILBANK LLP | 35 | Attorney | Counsel | Jennifer Harris | 2000 | LA | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Partner | Albert Pisa | 1997 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Scott Golenbock | 2006 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,290 |
| MILBANK LLP | 35 | Attorney | Partner | Michael Price | 2011 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,155 |
| MILBANK LLP | 35 | Attorney | Partner | Nicholas Smith | 2003 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,465 |
| MILBANK LLP | 35 | Attorney | Partner | Jane Hanson | 1984 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,315 |
| MILBANK LLP | 35 | Attorney | Partner | Manan Shah | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,425 |
| MILBANK LLP | 35 | Attorney | Partner | Evan Fleck | 2002 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Andrew Leblanc | 2000 | DC | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Dennis Dunne | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Partner | Kevin O'Shea | 1985 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,540 |
| MILBANK LLP | 35 | Attorney | Senior Associate | Lena Mandel | 1991 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,080 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Brian Kinney | 2004 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,120 |
| MILBANK LLP | 35 | Attorney | Special Counsel | Mary Doheny | 1998 | NY | GYMBOREE GROUP, INC | GYMBOREE GROUP, INC | U.S.B.C. | Virginia Eastern | 2019 | 2 | 10/23/2019 | $1,120 |
| Jones Day | 3 | Attorney | Associate | Marissa Cohen | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | Thomas Wilson | 2003 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Timothy Hoffmann | 2003 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $963 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $592 |
| Jones Day | 3 | Attorney | Associate | Jonathan Noble Edel | 2013 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $517 |
| Jones Day | 3 | Attorney | Associate | J P Samblanet | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | T Reynolds | 2012 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | A Kordas | 2014 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $725 |
| Jones Day | 3 | Attorney | Associate | F E Freeman | 2015 | MI | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | G M HUNTER | 2011 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $779 |
| Jones Day | 3 | Attorney | Associate | ZACHARY BURKART | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | STEPHANIE KORTOKRAX | 2017 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | BENJAMIN MENKER | 2014 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | DANIELLE BARAVJOHNSON | 2014 | GA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | SCOTT RUEBENSAAL | 2016 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | HANNAH OSTER | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $400 |
| Jones Day | 3 | Attorney | Associate | OLIVIA PEDERSEN | 2018 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $400 |
| Jones Day | 3 | Attorney | Associate | ISEL PEREZ | 2016 | FL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | DANIEL BERENS | 2017 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |
| Jones Day | 3 | Attorney | Associate | MICHAEL PODOLSKY | 2017 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $425 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Counsel | Jane Murphy | 1990 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $775 |
| Jones Day | 3 | Attorney | Of Counsel | Robert Hamilton | 1984 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $746 |
| Jones Day | 3 | Attorney | Partner | Kevin Holewinski | 1987 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,075 |
| Jones Day | 3 | Attorney | Partner | Candace Ridgway | 1988 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Partner | William Herzberger | 1987 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | Mark Andreini | 1994 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | Heather Lennox | 1992 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,322 |
| Jones Day | 3 | Attorney | Partner | P L Eschbach-hall | 1999 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | Colleen Laduzinski | 2000 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,125 |
| Jones Day | 3 | Attorney | Partner | M C Corcoran | 2004 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $837 |
| Jones Day | 3 | Attorney | Partner | T P FITZSIMONS | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | TODD WALLAC | 1986 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne Fischer | 1996 | OH | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 6 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,125 |
| Jones Day | 3 | Attorney | Associate | M R Hirst | 2001 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Timothy Hoffmann | 2003 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $775 |
| Jones Day | 3 | Attorney | Associate | C K Cahow | 2014 | DE | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $700 |
| Jones Day | 3 | Attorney | Associate | T Reynolds | 2012 | TX | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $825 |
| Jones Day | 3 | Attorney | Associate | G M HUNTER | 2011 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $825 |
| Jones Day | 3 | Attorney | Associate | L E MCDONALD | 2012 | GA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | T L KREWSON | 2016 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | M J TRAJKOVICH | 2017 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | J S COSCINO | 2012 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | T J FORR | 2010 | CT | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | J L RALPH | 2017 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | N MARTINEZ | 2016 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | H E FREGOLLE | 2013 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $825 |
| Jones Day | 3 | Attorney | Associate | K A MCKIBBIN | 2012 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | J C GORDON | 2018 | TX | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | J S MESSING | 2018 | MD | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | A P JOHNSON | 2018 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | S RAYBURN | 2014 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $700 |
| Jones Day | 3 | Attorney | Associate | P J CASTLE | 2012 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $850 |
| Jones Day | 3 | Attorney | Associate | D C DEVLIN | 2017 | CA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | F SIDDIQUI | 2018 | CA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | A WERNTZ | 2015 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $650 |
| Jones Day | 3 | Attorney | Associate | J H CANTOR | 2018 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | D D DONOVAN | 2014 | GA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $625 |
| Jones Day | 3 | Attorney | Of Counsel | R W Hamilton | 1984 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | Robert J Graves | 1984 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | Brad Erens | 1991 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Partner | E B Winslow | 1995 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | P L Eschbach-hall | 1999 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | S M Levine | 1998 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | Brain West Easley | 1990 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | H Lennox | 1992 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,350 |
| Jones Day | 3 | Attorney | Partner | D RIMKUNAS | 2001 | | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | J M LINAS | 2005 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | P L TAYLOR | 1990 | TX | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | T A WILSON | 2003 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | T P FITZSIMONS | 2002 | NY | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | I H ALSHEIK | 2005 | IL | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | J MELNIK | 1994 | CA | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $1,100 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne Fischer | 1996 | OH | GUE LIQUIDATION COMPANIES, INC | GUE LIQUIDATION COMPANIES, INC | U.S.B.C. | Delaware | 2019 | 7 | 10/21/2019 | $525 |
| Jones Day | 3 | Attorney | Associate | Daniel Merrett | 2007 | GA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $900 |
| Jones Day | 3 | Attorney | Associate | C.E. Laduzinski | 2001 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,125 |
| Jones Day | 3 | Attorney | Associate | Erin Shencopp | 2003 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | M R Hirst | 2001 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Timothy Hoffmann | 2003 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Associate | Oliver S. Zeltner | 2012 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | Genna L. Ghaul | 2013 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $750 |
| Jones Day | 3 | Attorney | Associate | C K Cahow | 2014 | DE | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $675 |
| Jones Day | 3 | Attorney | Associate | T Reynolds | 2012 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $575 |
| Jones Day | 3 | Attorney | Associate | M J Austin | 2011 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $875 |
| Jones Day | 3 | Attorney | Associate | K A RUBIN | 2012 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | J MIHALKANIN | 2018 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | T L KREWSON | 2016 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | R HALL | 2014 | CO | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $700 |
| Jones Day | 3 | Attorney | Associate | M J HOULDER | 2017 | London | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | M J TRAJKOVICH | 2017 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $500 |
| Jones Day | 3 | Attorney | Associate | J S COSCINO | 2012 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | 3 | Attorney | Associate | T J FORR | 2010 | CT | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $875 |
| Jones Day | 3 | Attorney | Associate | N MARTINEZ | 2016 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | H E FREGOLLE | 2013 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | K A MCKIBBIN | 2012 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $800 |
| Jones Day | 3 | Attorney | Associate | J C GORDON | 2018 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | J S MESSING | 2018 | MD | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | A P JOHNSON | 2018 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | E GORDON | 2016 | FL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | S RAYBURN | 2014 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $675 |
| Jones Day | 3 | Attorney | Associate | R M BACHTEL | 2018 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Associate | P J CASTLE | 2012 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $750 |
| Jones Day | 3 | Attorney | Associate | F SIDDIQUI | 2018 | CA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $550 |
| Jones Day | 3 | Attorney | Associate | A WERNTZ | 2015 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $600 |
| Jones Day | 3 | Attorney | Associate | D D DONOVAN | 2014 | GA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $600 |
| Jones Day | 3 | Attorney | Of Counsel | R W Hamilton | 1984 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $950 |
| Jones Day | 3 | Attorney | Of Counsel | G D OLIVER | 1985 | MD | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,075 |
| Jones Day | 3 | Attorney | Of Counsel | R PHELPS | 2008 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $950 |
| Jones Day | 3 | Attorney | Partner | Brad Erens | 1991 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,100 |
| Jones Day | 3 | Attorney | Partner | Robert J Graves | 1984 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | E B Winslow | 1995 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,050 |
| Jones Day | 3 | Attorney | Partner | P L Eschbach-hall | 1999 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $925 |
| Jones Day | 3 | Attorney | Partner | S M Levine | 1998 | NY | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | Brain West Easley | 1990 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | H Lennox | 1992 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,350 |
| Jones Day | 3 | Attorney | Partner | P L TAYLOR | 1990 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,025 |
| Jones Day | 3 | Attorney | Partner | T A WILSON | 2003 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | V IRANI | 2000 | London | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,250 |
| Jones Day | 3 | Attorney | Partner | T P FITZSIMON | 2002 | TX | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | I H ALSHEIK | 2005 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $975 |
| Jones Day | 3 | Attorney | Partner | J MELNIK | 1994 | CA | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $1,100 |
| Jones Day | 3 | Attorney | Senior Associate | J A DEJOURNETT | 2000 | IL | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $450 |
| Jones Day | 3 | Attorney | Staff Attorney | Lynne C. Fischer | 1996 | OH | FTD Companies, Inc | FTD Companies, Inc | U.S.B.C. | Delaware | 2019 | 6 | 10/16/2019 | $525 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $466 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Stockl Matthew J | 2015 | IL | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $470 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Sean T. Wilson | 2014 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $435 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Timothy C. Mohan | 2014 | DE | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $455 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Carly Everhardt | 2016 | NY | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $400 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Ashley A. Gifford | 2019 | DC | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $360 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Hoang Quan Vu | 1996 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $735 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Marcus A. Helt | 2006 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $660 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Shiva Delrahim Beck | 2013 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $580 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Michael K. Riordan | 2009 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $450 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Felisa Sanchez | 2002 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 3 | 10/14/2019 | $560 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christine Lehman | 2014 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $895 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ryan Copeland | 2012 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juan P Lopez | 2016 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ciara Foster | 2015 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Newell Aaron J | 2013 | DC | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Fagen | 2014 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Venter | 2016 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Laura C Mulherin | 2017 | DC | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Anne G. Wallice | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Devi Chandrasekaran | 2013 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joshua R. Thompson | 2015 | CA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ashley Carlisle | 2016 | CA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sanjay Bapat | 2014 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ellen M. Jakovic | 1985 | DC | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott J. Gordon | 1994 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Edward Sassower | 2000 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T. Cohn-Conner | 1985 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven Serajeddini | 2010 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mario Mancuso, P.C. | 1997 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mark Ramzy | 2010 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stefanie I Gitler | 2009 | CA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew Veit | 2010 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,145 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Roald Nashi | 2011 | TX | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 1 | 10/08/2019 | $1,110 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Cia H. Mackle | 2006 | FL | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $650 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosell | 2010 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Harry Hochman | 1987 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Elissa Wagner | 2001 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Robert M. Saunders | 2003 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Victoria A. Newmark | 1996 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Tavi C. Flannangan | 1993 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1994 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Gillian Brown | 1999 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W. Nasatir | 1983 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $925 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Linda F. Cantor | 1991 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2019 | 5 | 10/06/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosell | 2010 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $575 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Patricia J. Jeffries | 1978 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jason S. Pomerantz | 2002 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John D. Fiero | 1988 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Stanley E. Goldich | 1980 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ian A. W. Nasatir | 1990 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John W. Lucas | 2010 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 1 | 10/06/2019 | $775 |
| Baker & Hostetler LLP | 51 | Attorney | Associate | Attard T. Lauren | 2008 | DC | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $510 |
| Baker & Hostetler LLP | 51 | Attorney | Counsel | Lars Fuller | 1995 | CO | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $545 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Elizabeth Green | 1986 | FL | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $690 |
| Baker & Hostetler LLP | 51 | Attorney | Partner | Dumas A Cecily | 1983 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 4 | 10/06/2019 | $750 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Cassandra Shoemaker | 2009 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $540 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Tonya Maksimenko | 2017 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $430 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Matthew Alexander | 2016 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $430 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Monica Hart | 2015 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $430 |
| Thompson & Knight LLP | 146 | Attorney | Associate | Christopher A. Bailey | 2018 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $355 |
| Thompson & Knight LLP | 146 | Attorney | Counsel | Terri Helge | 2001 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $470 |
| Thompson & Knight LLP | 146 | Attorney | Partner | Demetra L. Liggins | 2000 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $640 |
| Thompson & Knight LLP | 146 | Attorney | Partner | Amy Curtis | 1998 | TX | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | SQLC SENIOR LIVING CENTER AT CORPUS CHRISTI, INC. | U.S.B.C. | Texas Southern | 2019 | 5 | 10/06/2019 | $735 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $470 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Sara Ann Brown | 2011 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $515 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Marcus A. Helt | 2006 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $660 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Stacy R. Obenhaus | 1988 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $640 |
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Sharon Beausoleil | 2000 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $545 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Shiva Delrahim Beck | 2013 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $580 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Michael K. Riordan | 2009 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 4 | 10/06/2019 | $450 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Jack G. Haake | 2011 | WA | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $470 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Sara Ann Brown | 2011 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $515 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Timothy C. Mohan | 2014 | DE | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $455 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Carly Everhardt | 2016 | NY | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $400 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Ashley A. Gifford | 2019 | DC | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $360 |
| Foley & Lardner LLP | 31 | Attorney | Associate | Reymundo G. Rodriguez | 2018 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $340 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Hoang Quan Vu | 1996 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $735 |
| Foley & Lardner LLP | 31 | Attorney | Partner | Marcus A. Helt | 2006 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $660 |
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Sharon Beausoleil | 2000 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $545 |
| Foley & Lardner LLP | 31 | Attorney | Senior Counsel | Sara P. Madavo | 2011 | NY | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $615 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Shiva Delrahim Beck | 2013 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $580 |
| Foley & Lardner LLP | 31 | Attorney | Special Counsel | Michael K. Riordan | 2009 | TX | BURKHALTER RIGGING, INC., | BURKHALTER RIGGING, INC., | U.S.B.C. | Texas Southern | 2019 | 2 | 10/06/2019 | $450 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Alicia Davis | 2009 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $675 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Blake T. Denton | 2009 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,095 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gail S. Neely | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Michael B. Zucker | 2016 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $815 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jin Michael William Mingsun | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Viola Peter R | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ottman, Noel Day | 2018 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Chan Tin Wai Tiffany | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Winkelman Jay Aaron | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Xie Hanyu | 2016 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $860 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ohlgart Christopher | 2013 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $890 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Zuckerman Naomi Madeline | 2018 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Ontell Michael J | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $965 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Chang Jocelin | 2015 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $860 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gott Jason B | 2012 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Pickel Matthew | 2013 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jason M Moehlmann | 2017 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $675 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lansio Lisa K. | 2015 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $860 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Moore Ronald Alvin | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sherman Jesse Wade | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Murtagh Hugh K | 2012 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Staub Megan J | 2016 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Yakut Ipek Seniz | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Deford Ryan K | 2004 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Sorkin Andrew | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,395 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Caroline Reckler | 2001 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,305 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Robin L. Struve | 1987 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Alexander F. Cohen | 1988 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,495 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Robert Alan Koenig | 1986 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Bischoff, Senet S | 1999 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,205 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Cruise, Jason D | 2005 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Miller Brian D. | 2006 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Morelli Jason T | 2007 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,095 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Partner | O'Brien Claudia M. | 1995 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,205 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Davis George A | 1993 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,495 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Dudek, Paul M. | 1983 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | VanBelleghem, Stacey L | 2008 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | McGlone William M | 1989 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,395 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Parlen Andrew M | 2004 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 10/06/2019 | $1,345 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Geri Anne McEvoy | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Andrew Mordkoff | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Benjamin P. McCallen | 2006 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ji Hun Kim | 2009 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $975 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey B. Clancy | 2001 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Catherine Fata | 2015 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sheila Genovese | 1995 | NJ | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Casey K. Kelly | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Melany M. Cruz Burgos | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Stott Ryan | 2012 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ann Langley | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Case | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Sabrina Hasan | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jeffrey Erickson | 2013 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Helena Honig | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $660 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | John Joy | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jason St. John | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew S. Makover | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,050 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Frances Dales | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Matthew A. Gibson | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Alexandra F. Awai | 2011 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,035 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lara Kasten Hoffman | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Debra C. McElligott | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $995 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Iryna Potekhin | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $370 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Kevin Tarsa | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Shoshana L. Schoenfeld | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Jordan Reisch | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Lindsay T. Reed | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $890 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Joseph Schemo | 2018 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $690 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Elizabeth Dunn | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Willkie Farr & Gallagher LLP | 66 | Attorney | Associate | Ronald A. Lee | 2015 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $950 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Cindy Chernuchin | 1984 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Jonathan Konoff | 1991 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,015 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Peter Allman | 1980 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Counsel | Daniel Durschlag | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Adam M. Turteltaub | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Eugene Chang | 1995 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Christopher J. Peters | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Jordan A. Messinger | 2004 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,375 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Paul V. Shalhoub | 1992 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Matthew Freimuth | 2002 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Wesley J. Powell | 1995 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Joseph G. Davis | 1994 | DC | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,500 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Sean M. Ewen | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,350 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | David Tarr | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,275 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Thomas J. Meloro | 1990 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,600 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Spencer F. Simon | 2000 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Partner | Heather Schneider | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,100 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Senior Counsel | Robin Spigel | 1998 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $1,070 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Shweta U. McCallen | 2007 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $490 |
| Willkie Farr & Gallagher LLP | 66 | Attorney | Attorney | Hye-Kyung Chang | 2008 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2018 | 11 | 10/06/2019 | $490 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | SOUTHEASTERN GROCERS, | 18–10700 (MFW) | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Zachary I. Shapiro | 2008 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $610 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $480 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 10/06/2019 | $320 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nhaissi Corinne | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Michael A Betts | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Zeitlin Samuel J | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Higgins James | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Carrie C. Mahan | 1998 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Larson Todd | 2005 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $790 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 2 | 10/06/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Macon Sophie | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 2 | 10/06/2019 | $350 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 2 | 10/06/2019 | $500 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $450 |
| Bayard P.A | 0 | Attorney | Associate | Macon Sophie | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $350 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 12 | 10/06/2019 | $500 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brian C. Drozda | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Reid, Kaitlyn | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David Bower | 1979 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 5 | 10/06/2019 | $1,550 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Matthew Lunn | 2001 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $745 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jaime L. Chapman | 2006 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $600 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $460 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | M. Blake Cleary | 1997 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $890 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Anthony Flynn | 1977 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Li | 2016 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Clifford W. Carlson | 2014 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph Reich | 2013 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lauren Tauro | 2015 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barrington Luna Ngan | 2011 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Parisi Jordan | 2019 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kim, Catherine Minji | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $790 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelsea Lawson | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | DiGennaro Justin Michael | 2016 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Godbe Michael | 2018 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Christopher M Lopez | 2003 | TX | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ronit Berkovich | 2002 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Marc L. Silberberg | 1980 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Andrew J. Yoon | 2000 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Matthew S. Barr | 1997 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Friedman Gary D. | 1989 | NY | CTI FOODS, LLC, | CTI FOODS, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 10/06/2019 | $1,250 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $810 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $750 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $495 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $560 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $740 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $970 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 10/06/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Steve Ma | 2014 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Young | 2002 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark K. Thomas | 1981 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 6 | 10/06/2019 | $1,350 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Steve Ma | 2014 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $825 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jennifer L Roche | 2007 | LA | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $950 |
| Proskauer Rose LLP | 55 | Attorney | Associate | Jeramy Webb | 2015 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $695 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Peter Young | 2002 | NY | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,125 |
| Proskauer Rose LLP | 55 | Attorney | Partner | Mark K. Thomas | 1981 | IL | PES HOLDINGS, LLC | PES HOLDINGS, LLC | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,350 |
| Mayer Brown LLP | 11 | Attorney | Associate | Jordan E. Lacy | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $825 |
| Mayer Brown LLP | 11 | Attorney | Associate | Adam P. Horne | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $605 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $920 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $975 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Kevin Coen | 2005 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $750 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Curtis Miller | 2003 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $750 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Talmo | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $415 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 10/06/2019 | $625 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Zachary D Lanier | 2016 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Pelak William | 2016 | TX | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Joanna F. Newdeck | 2006 | DC | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Alexis Freeman | 2003 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Brandon T. Morris | 2009 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $945 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $445 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Zuzolo Kevin | 2011 | TX | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hammond Scott | 2003 | DE | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Randall Dorf | 2012 | DE | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,295 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meredith A. Lahaie | 2007 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $1,180 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Jalazo Aimee | 1992 | NY | RAND LOGISTICS, INC. | RAND LOGISTICS, INC. | U.S.B.C. | Delaware | 2018 | 3 | 10/06/2019 | $585 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Price | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Erin Dexter | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christina Skaliks | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Moser | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Anthony Root | 1983 | China | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $700 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Evan Fleck | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Nicholas A. Smith | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,355 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Manan Shah | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,315 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aaron Renenger | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,230 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 10/06/2019 | $1,030 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John B. O'Loughlin | 1996 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richard Gage | 2015 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brenda L. Funk | 1999 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ami G. Zweig | 2009 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McLean, Elizabeth | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Holt Andrew | 2017 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ikram, Maliha | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pristas Renee M | 2010 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cho Joon | 2017 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Davis Carolyn R | 2012 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kutner Alyssa | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ronit Berkovich | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,225 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Marc L. Silberberg | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Peter D. Isakoff | 1980 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Adelaja K. Heyliger | 1998 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,100 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Goltser Lyuba | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Green Frederick S | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kucerik Brianne L | 2007 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Shin Susan Lee | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 7 | 10/03/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richard Gage | 2015 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brenda L. Funk | 1999 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McLean, Elizabeth | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Holt Andrew | 2017 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pristas Renee M | 2010 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McMorris Elisabeth T | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Davis Carolyn R | 2012 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kutner Alyssa | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ronit Berkovich | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Peter Isakoff | 1980 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Howard B. Dicker | 1989 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,500 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Marc L. Silberberg | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Goltser Lyuba | 2002 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Green Frederick S | 1980 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kucerik Brianne L | 2007 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 10/03/2019 | $1,050 |
| Bayard P.A | 0 | Attorney | Associate | GianClaudio Finizio | 2002 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $575 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $350 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $425 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | CLAIRE'S STORES, INC. | CLAIRE'S STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 09/29/2019 | $475 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina M. Brown | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph Reich | 2013 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Russell Wininger | 2010 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Welch Alexander W | 2010 | Wales | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Andrew Blumberg | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Stephanie Nicole Morrison | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel B. Waxman, | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David M. Jackson | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eli Blechman | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fenster Amanda | 2010 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | lifford Sonkin | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liberman Leslie | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alterbaum Alicia | 2010 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chung Steven | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kuang Connie L. | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dawidowicz Jeffrey L. | 2013 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $950 |

Case 2:19-cv-08000-DSF-RAO Document 1-1 Filed 02/16/20 Page 135 of 251 Page ID #:5822


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Connors Matthew S. | 2011 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ort, Steven | 2015 | NJ | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sommers Mary | 2018 | TX | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gupta Aarti | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rebecca Williams | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer Paul J. | 2011 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Walsh Alexander | 2018 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bauer Alex | 2017 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | von der Marwitz, Markus Alexander | 2019 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Richard Slack | 1987 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank Nocco | 1989 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Carrie C. Mahan | 1998 | DE | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Joseph S. Allerhand | 1979 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank R Adams | 1993 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Smith, Jason A.B. | 2001 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Green Frederick S | 1980 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Liff, Allison R. | 1988 | NY | Ditech Holding Corporation | Ditech Holding Corporation | U.S.B.C. | New York Southern | 2019 | 3 | 09/26/2019 | $1,300 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/26/2019 | $375 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/26/2019 | $500 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Edgar Callaway | 2014 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $335 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Associate | Leonard R Seifter III | 2016 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $315 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Counsel | Michael Langford | 1987 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Todd C. Meyers | 1991 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $975 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Joseph Scibilia | 1991 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $650 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Paul M. Rosenblatt | 1994 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $825 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | David A Stockton | 1982 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $755 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Partner | Jenny L. Gruber | 2004 | TX | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $555 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Gianfranco Finizio | 2010 | NY | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $575 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Associate | Robert Shaw | 2007 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $535 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Jon E. Polonsky | 1983 | NY | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $675 |
| Kilpatrick Townsend & Stockton LLP | 71 | Attorney | Senior Counsel | Alfred S. Lurey | 1967 | GA | Nuverra Environmental Solutions, Inc | Nuverra Environmental Solutions, Inc | U.S.B.C. | Delaware | 2017 | 8 | 09/25/2019 | $975 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $950 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Sasha Nichols | 2015 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $750 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Adam R. Moses | 2002 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,290 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Aronzon | 1979 | CA | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Thomas Kreller | 1992 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Silverman | 1983 | NY | WestingHouse Electric Company LLC | WestingHouse Electric Company LLC | U.S.B.C. | New York Southern | 2017 | 8 | 09/25/2019 | $1,395 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $450 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Elissa A. Wagner | 2001 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Richard J. Gruber | 1982 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Maria A. Bove | 2001 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Shirley S. Cho | 1997 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $825 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Counsel | Gina F. Brandt | 1976 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1994 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $488 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1992 | FL | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandier | 2001 | DE | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M Pachulski | 1979 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,195 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandier | 2001 | DE | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $448 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,025 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Linda F. Cantor | 1991 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey Pomerantz | 1989 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 1982 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ilan D. Scharf | 2001 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Nina L. Hong | 1996 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $475 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Ira D. Kharasch | 2011 | NY | Payless Holdings, LLC | Payless Holdings, LLC | U.S.B.C. | Missouri Eastern | 2017 | 8 | 09/24/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Meade | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kramer Kevin | 2010 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Laura Elaine Edwards | 2016 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jenny Davidson | 2008 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Craig Olshan | 2013 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/17/20 Page 138 of 251 Page ID #:2683


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pfeiffer Mareike | 2007 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $580 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly Thibault | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erichson Kirsten | 2009 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Colin McGrath | 2017 | NC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Giolda Steffen | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Gwilliams Ivor | 2000 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,215 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Miranda S. Schiller | 1989 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul James Wessel | 1988 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Courtney S. Marcus | 1998 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Howard Chatzinoff | 1978 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ted Posner | 1997 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,100 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Fabienne Beuzit | 2000 | Paris | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,015 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 1 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kevin Meade | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,050 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Melissa Meyrowitz | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barbara Bridges | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kramer Kevin | 2010 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2006 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $415 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Troina Edoardo | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Wimber Ansgar | 2008 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $590 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Wing Micaela | 2014 | England | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Colin McGrath | 2017 | NC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Gwilliams Ivor | 2000 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,215 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert Carangelo | 1992 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,225 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Lawford | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Courtney S Marcus | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $765 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2018 | 12 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander-Passe Joshua | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $610 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shah Muzaffar | 2004 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fyffe Kirstin | 2014 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly Thibault | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $920 |

Case 2:19-cv-08000-DSF-RAO Document 93-1 Filed 02/18/20 Page 141 of 251 Page ID #:5828


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Giolda Steffen | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Meyrowitz Melissa | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Barry Fishley | 1990 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Lawford | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Downie Sarah | 2000 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kempf J Ludger | 2004 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $695 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ong Henry | 1994 | Ireland | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 3 | 09/24/2019 | $1,350 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Darren Goodman | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lesley Pruzansky Adamo | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $830 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Craig Dashiell | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $570 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Wojciech F. Jung | 2003 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $745 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Stacey C Tyler | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Jeffrey A. Kramer | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $470 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Joseph A. Fischetti | 2010 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $615 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Murillo, Edoardo | 2016 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $570 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lipman Ifat | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $500 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lorenzo Claudia | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Huynh Lawson | 2017 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Fazli Ario | 2015 | DC | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $530 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Monson Megan | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Allison Gabala | 2015 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $455 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gray Shontae D | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Troeller Lauren M | 2019 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Nemeth Matthew A | 2016 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $515 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Cannataro Taryn | 2012 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Xue Min | 2017 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Patronella Mark D | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Santos Ellen | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Thomas C. Patrick | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Corbalis Justin A | 2016 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $565 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gindi Justin | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Elosiebo Yvonne | 2017 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Sophia S Mokotoff | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Cole Sarah P | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barraza Bainka V | 2019 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Porco Daniel | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $555 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Moseson Rachel | 2018 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Buffer Tracy F | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Maranhao Lucas C | 2019 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Hayes Shawn M | 2017 | CA | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Brooks Alexander E | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Erroll David | 2003 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Brooke A. Gillar | 2004 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $845 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Nicole Stefanelli | 2008 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $555 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Michael Savetsky | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Philip J. Gross | 2008 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | James B. O'Grady | 2008 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $770 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Alvarez Courtney E | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $600 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Shehan James C | 1986 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $835 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Toma David | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | McGee Kathleen A | 2002 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Erdmann Andrew P | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Chapdelaine Anita L | 1996 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $760 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Baker Abbey E | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $605 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Suckerman Daniel A | 2007 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kimble Jennifer B | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Barrowclough Naomi D | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $615 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Klinka Elisia M | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Furia Jamie Gottileb | 2009 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $730 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Weinstein Herschel S | 1981 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,025 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Andrew E. Graw | 1983 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $985 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1994 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $880 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,045 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Jeffrey Blumenfeld | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,150 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Peter H. Ehrenberg | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Vanessa A. Ignacio | 2000 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $795 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Steven E. Siesser | 1994 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,150 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Mary J. Hildebrand | 1985 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $855 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,010 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gavin J. Rooney | 1992 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $820 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,115 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | John L. Berger | 1984 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $855 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $955 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Thek Raymond P | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $875 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lambert Reynold | 2007 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $665 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kurzweil Marc S | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Moss Scott H | 2001 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $850 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/16/20 Page 144 of 251 Page ID #:5831


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Edelman Doreen M | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,000 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Savare Matthew | 2004 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $795 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Slocum Peter | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $625 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Long Michael T.G | 2004 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $775 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Himmel Michael B | 1975 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gregory James E | 1989 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $1,050 |
| Lowenstein Sandler, PC | 168 | Attorney | Senior Counsel | Julie Levinson Werner | 2001 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $715 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 7 | 09/20/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Darren Goodman | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Lesley Pruzansky Adamo | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $830 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Craig Dashiell | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $570 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Wojciech F. Jung | 2003 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $745 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $585 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Stacey C Tyler | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Joseph A. Fischetti | 2011 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $615 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Jeffrey A. Kramer | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $470 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Monson Megan | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Allison Gabala | 2015 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $455 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gray Shontae D | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $545 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Sterba Bryan | 2014 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $600 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Troeller Lauren M | 2019 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Cannataro Taryn | 2012 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Gindi Justin | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Sophia S Mokotoff | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Adler Arielle B | 2013 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $480 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Bisbas Andrew | 2015 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barraza Bainka V | 2019 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Porco Daniel | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $555 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Salchetka Meg | 2013 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $635 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Block Lauren | 1986 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Tippy Matthew | 2018 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Brooks Alexander E | 2014 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Julceus Markiana J | 2017 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Perlmutter Erica | 2019 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Brooke A. Gillar | 2004 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $845 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Nicole Stefanelli | 2008 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $555 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Norman W. Spindel | 1973 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $725 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Michael Savetsky | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Philip J. Gross | 2008 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Jesse Eric | 2009 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Alvarez Courtney E | 2012 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $600 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaspar Karim G | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $685 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Shehan James C | 1986 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $835 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Toma David | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $620 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | McGee Kathleen A | 2002 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Erdmann Andrew P | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $790 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Sidorov Jack D | 1976 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,145 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Baker Abbey E | 2011 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $605 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Suckerman Daniel A | 2007 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $695 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kimble Jennifer B | 2005 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Hintz Matthew | 2007 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $630 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Klinka Elisia M | 2011 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $720 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Furia Jamie Gottileb | 2009 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $730 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Weinstein Herschel S | 1981 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,025 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Andrew E. Graw | 1983 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $985 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lynda A. Bennett | 1994 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $880 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Mark P. Kesslen | 1990 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $995 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Michael S. Etkin | 1979 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,045 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Edward J. hunter | 1995 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $900 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Jeffrey Blumenfeld | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,150 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/16/20 Page 146 of 251 Page ID #:5833


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Peter H. Ehrenberg | 1973 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Vanessa A. Ignacio | 2000 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $795 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Steven E. Siesser | 1994 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,150 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Amy K. Wiwi | 2002 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $765 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,010 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gavin J. Rooney | 1992 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $820 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,115 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $955 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Dipasquale Joseph J | 1994 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Walutes Michael | 1991 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $975 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lambert Reynold | 2007 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $665 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kurzweil Marc S | 2005 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Edelman Doreen M | 1987 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,000 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Slocum Peter | 2010 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $625 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Long Michael T.G | 2004 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $775 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Himmel Michael B | 1975 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,195 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Jaramillo Zarema A | 2006 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Gregory James E | 1989 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $1,050 |
| Lowenstein Sandler, PC | 168 | Attorney | Senior Counsel | Julie Levinson Werner | 2001 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $715 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Brian Silikovitz | 1992 | NY | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $995 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Jeffrey M. Shapiro | 1992 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $960 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | Aceto Corporation | Aceto Corporation | U.S.B.C. | New Jersey | 2019 | 4 | 09/17/2019 | $895 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert Lemons | 2001 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nemunaitis Vynessa | 2009 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Langford Nathan | 2014 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Corey D. Berman | 2012 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jenny Davidson | 2008 | London | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,110 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tamara Roth | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Laurene Boyer | 2017 | France | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Stuart Pibworth | 2013 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,045 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Astrid Zourli | 2012 | France | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $800 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pfeiffer Mareike | 2007 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $580 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Vinson, Elizabeth Blaine | 2018 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kleinjan John M. | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly S. Blanchard | 1982 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kimberly Thibault | 2015 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Colin McGrath | 2017 | NC | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Giolda Steffen | 2015 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $405 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Courtney S. Marcus | 1998 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,300 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary T. Holtzer | 1991 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Lawford | 2003 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,385 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kempf J Ludger | 2004 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $695 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ong Henry | 1994 | Ireland | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 2 | 09/16/2019 | $1,350 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Michael M. Lauter | 2001 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $715 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Robert K. Sahyan | 2007 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $680 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Michael Driscoll | 2010 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $740 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Alan M Feld | 1991 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $775 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Erinn Contreras | 2006 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $635 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosell | 2010 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Kenneth H. Brown | 1981 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John D. Fiero | 1988 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W Nasatir | 1983 | NY | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John W. Lucas | 2010 | CA | Sedgwick LLP | Sedgwick LLP | U.S.B.C. | California Northern | 2019 | 7 | 09/16/2019 | $775 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Aimee Blanchard | 2005 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candice M. Carson | 2010 | TX | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthias Eiden | 2017 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Agam, Mor | 2017 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chanter Athene | 2010 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $870 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mody Scott | 2015 | UK | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $850 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexander, Lauren Zerbinopoulis | 2008 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $995 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chelesnik, Alexandra Garcia | 2019 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moreland, Vernell Henry | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Weise Thomas | 2013 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $465 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Iliana Z. Ivanova | 2014 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Foust L. Rachael | 2018 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kelly DiBlasi | 2005 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Edward Soto | 1978 | FL | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,325 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gary Holtzer | 1991 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert J. Lemons | 1999 | NY | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $1,400 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Abrar Kamyar | 2010 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $755 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kempf J Ludger | 2004 | Germany | Waypoint Leasing Holdings Ltd | Waypoint Leasing Holdings Ltd | U.S.B.C. | New York Southern | 2019 | 4 | 09/11/2019 | $695 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $870 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | M. Christine Slavik | 2013 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $940 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lisovicz Edan S. | 2014 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Matthew Rosen | 2019 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $560 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Nina Goepfert | 2018 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $630 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Darling | 2017 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Charles Sharman | 2015 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard D'Amato | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | T James Salwen | 2017 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $660 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Anne Kolker | 2017 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $555 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bailey Pepe | 2015 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Jonathan Aronchick | 2015 | PA | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jacqueline Yecies | 2009 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,020 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Katherine Porter | 2011 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $960 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Arik Preis | 2001 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,425 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Mitchell P. Hurley | 1997 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,305 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Robert Salcido | 1989 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,040 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Corey Roush | 1997 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,040 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jeffrey Kochian | 2000 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,275 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Robert Hotz | 1993 | NY | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,305 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Jim Wetwiska | 1992 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $1,060 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eugene Elder | 1990 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Holli Pryor-Baze | 1999 | TX | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $905 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Catherine Creeley | 2007 | DC | Insys Therapeutics, Inc. | Insys Therapeutics, Inc. | U.S.B.C. | Delaware | 2019 | 6 | 09/09/2019 | $905 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lopatka, Thaddeus | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David E. Wohl | 1996 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,075 |

Case 2:19-cv-08000-DSF-RAO Document 92-2 Filed 02/19/20 Page 151 of 251 Page ID #:5838


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Roshelle A. Nagar | 1989 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Catherine T. Dixon | 1980 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 09/06/2019 | $1,200 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $470 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Jason M. Madron | 2011 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $635 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sheilah A. Jennings | 2019 | NM | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $275 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $900 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Sobel | 2011 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,065 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Brian S. Grieve | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,205 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kellie A. Cairns | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,065 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Shamara R James | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | William D Roth | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Blake Clardy | 2014 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Dominic Price | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Braibanti Jill | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,030 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Cecily Ran Deng | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gurbuz Deniz | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Richard R. Quay | 2012 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,030 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yutong Janet Zhang | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ankan Dhal | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kimberly A. Heessels | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Katherine Shaia | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Esther Traydman | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Anna Mikes | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | David Carmona | 2007 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Elanit A. Snow | 2009 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Epstein David | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Toossi Gabriella | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Saferstein | 1989 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jacob Adlerstein | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,255 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kim Brian | 2001 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,455 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Wlazlo Mark | 2003 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Finnegan Brian | 2002 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,315 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $700 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brenda J. Schlauch | 2014 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Travis J Cuomo | 2017 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Russell C. Silberglied | 1996 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $900 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Koidl Luisa E | 2018 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $238 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Arendsen Kyle F | 2019 | IL | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $425 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Johnson, Ericka A | 2017 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $510 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Associate | Sood Shalin R | 2009 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $420 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Of Counsel | Farrell Ellen M | 1997 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $600 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Owens Stephen A. | 1981 | AZ | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $450 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Karen A. Winters | 1987 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $531 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Swaminatha Tara M. | 2008 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $735 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Grammas George N | 2005 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $765 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Gregory A. Wald | 1992 | CA | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $277 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Partner | Jennings Colin R | 1997 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $720 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Senior Attorney | Hobbs Ayako | 2010 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $295 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | LesStrang David M | 2018 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $735 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | Nathanael J. Jonhenry, | 2009 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $198 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | Smith IV Lem O. | 2016 | DC | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $610 |
| Squire Patton Boggs (US) LLP | 0 | Attorney | Principal | Shumate Alex | 1988 | OH | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 5 | 09/06/2019 | $975 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Sobel | 2011 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,065 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Brian S. Grieve | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,205 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kellie A. Cairns | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,065 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Shamara R James | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Dominic Price | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ankan Dhal | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Matthew L. Barnett | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Anna Mikes | 2019 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | David Carmona | 2007 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Lovett Sam | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Toossi Gabriella | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Saferstein | 1989 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Gregory Ezring | 1991 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jacob Adlerstein | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,255 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Brad Okun | 1986 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kim Brian | 2001 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,455 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Wlazlo Mark | 2003 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 4 | 09/06/2019 | $1,420 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Nathaniel Allard | 2013 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $925 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Rachael L. Ringer | 2011 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $960 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | BRAUN, DAVID | 2016 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $785 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Bello Nancy | 2017 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $720 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Michael Vatcher | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $635 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Associate | Tanna Eva | 2018 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $635 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Abbe Dienstag | 1983 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,175 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Kenneth H. Eckstein | 1980 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,350 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | David J. Fisher | 1985 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,250 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Barry Herzog | 1992 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,200 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | Douglas Mannal | 2001 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,100 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Partner | David S. Berg | 1993 | TX | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $1,100 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Special Counsel | Helayne O. Stoopack | 1982 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $995 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Special Counsel | David E. Blabey | 2005 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $980 |
| Kramer Levin Naftalis & Frankel LLP | 133 | Attorney | Special Counsel | Jennifer Sharret | 2008 | NY | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $980 |
| Bayard P.A | 0 | Attorney | Associate | Justin R. Alberto | 2008 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $525 |
| Bayard P.A | 0 | Attorney | Associate | Gregory J. Flasser | 2016 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $375 |
| Bayard P.A | 0 | Attorney | Associate | Brogan Daniel N | 2012 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $450 |
| Bayard P.A | 0 | Attorney | Counsel | Fay Erin R | 2009 | DE | HEXION TOPCO, LLC, | HEXION TOPCO, LLC, | U.S.B.C. | Delaware | 2019 | 7 | 09/06/2019 | $500 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jill L. Forster | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $805 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. Carty | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $805 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Arjun Sivakumar | 2013 | CA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $700 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $540 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $545 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Egeonuigwe Uchechi A | 2014 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Christina M. Segro | 2013 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $650 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Rosa Sierra | 2017 | MA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Alexander A. Fraser | 2017 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $585 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Matthew P. York | 2010 | MA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $730 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Howard S. Steel | 2004 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $910 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $1,390 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $1,235 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $940 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Marek P. Krzyzowski | 2005 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $910 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Thomas C. Meyers | 1991 | MA | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $955 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Jeffrey L. Jonas | 1988 | NY | Aralez Pharmaceuticals US Inc | Aralez Pharmaceuticals US Inc | U.S.B.C. | New York Southern | 2019 | 5 | 09/03/2019 | $1,295 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Swette Alexandria | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle Roland Satterfield | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/18/20 Page 156 of 251 Page ID #:5843


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kerwin-Miller Elizabeth | 2015 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carol Jia | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Lawrence Baer | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kenneth Heitner | 1973 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Corey Chivers | 1992 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Henry Ong | 1999 | China | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 09/02/2019 | $1,350 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,235 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Stefanie I. Gitler | 2009 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Barton | 2010 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa Koss | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lucille J. Hague | 2015 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Leah Charlesworth | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Peter Seligson | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Pierce | 2016 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Young | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Parish Madeleine C | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Baumgarten Jennifer | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher James Scully | 2010 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schroll Carrie R | 2015 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Leonard Prin | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Serena Y. Shi | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexander J Nicas | 2013 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Danielle Robertson | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maureen Stringham | 2018 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jimin He | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Ali Abbas Zaidi | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott Price | 1990 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T Cohn-Connor | 1985 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffery S. Norman,P.C. | 1992 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,525 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Melissa Hutson | 2003 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sagor Andrew | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 08/30/2019 | $1,085 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $435 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Murillo, Edoardo | 2016 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $525 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Singh, Rasmeet | 2017 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $370 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaplan, Michael | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Brian A. Silikovitz | 1992 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $950 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $1,020 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | A. Matthew Boxer | 1996 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $825 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $920 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | McBride, B. Scott | 2002 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $670 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $970 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 08/30/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $560 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Brian A. Silikovitz | 1992 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $950 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $970 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $1,020 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 2 | 08/30/2019 | $770 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John Mark Zeberkiewicz | 2004 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $775 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John Mark Zeberkiewicz | 2004 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $775 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Stephanie Norman | 2011 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $560 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Taylor D Anderson | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Ryan A Salem | 2018 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | John Mark Zeberkiewicz | 2004 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $925 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $505 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Taylor D Anderson | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $420 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Ryan A Salem | 2018 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $350 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Robert S Kissel | 2016 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $430 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Counsel | Meade Gary | 1992 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $405 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Counsel | Gawne Ward Nina | 2004 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $365 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Counsel | Turner Budd Toni | 1997 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $441 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Partner | Barbara Mueller | 1975 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $468 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Partner | Rachel James | 2000 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $432 |
| Davis Graham & Stubbs LLP | 0 | Attorney | Partner | Martinet Trent | 2002 | CO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/30/2019 | $414 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Paul N Heath | 1998 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $750 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Daniel J DeFranceschi | 1989 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $875 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $650 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $450 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Sarah E Silveira | 2018 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Counsel | Zachary I. Shapiro | 2016 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/30/2019 | $610 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Janine Jjingo | 2006 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christine A. Okike | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jennifer Madden | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christopher M. Dressel | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Steven Albertson | 2006 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Risa M. Salins | 2001 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Edward Mahaney-Walter | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $965 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew J Donnelly | 2009 | NJ | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jenna Skoller Cantor | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $850 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | David S. Passes | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $930 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy Leaf | 2012 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $740 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sydney S Gaylin | 2017 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |

Case 2:19-cv-08000-DSF-RAO Document 98-1 Filed 02/18/20 Page 160 of 251 Page ID #:5847


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Amanda H Chan | 2018 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $450 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rajvi Patel | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $850 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zachary J Esposito | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adriane Sanchez | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $450 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Michelle C Honor | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $620 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Anthony Joseph | 2018 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $515 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rogan P Nunn | 2011 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | AZ Biazar | 2015 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $850 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kevin M Jones | 2014 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Sooryun Youn | 1994 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Henry C. Eisenberg | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Jeffrey A. Lieberman | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Avia M Dunn | 2008 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | David Polster | 1994 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,595 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Ron E. Meisler | 1999 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Graham Robinson | 2000 | TX | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Lisa Laukitis | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,395 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Maria Raptis | 2003 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2018 | 12 | 08/29/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jessie B. Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Anne Catherine Podolsky | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Melissa Meyrowitz | 1999 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Swette Alexandria | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kyle Roland Satterfield | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Holt Andrew | 2017 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kerwin-Miller Elizabeth | 2015 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Palkovic Beth | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Messina, Michael D | 2014 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Wang, Kevin Xin | 2010 | VA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Tesoriero F Lucas | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Elliot Ganchrow | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/16/20 Page 162 of 251 Page ID #:2713


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Roshelle A. Nagar | 1989 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Comer, Samuel Jason | 2005 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annmargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi Singer | 199 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Kenneth Heitner | 1973 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Corey Chivers | 1992 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1984 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/29/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Stacy R. Kobrick | 2003 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $715 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Miles Taylor | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hockensmith Adam | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Skehan Carroll | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Eno Kelly | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Lindemuth Stephanie | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,240 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Applebaum David | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Spillman C. Fairley | 1984 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Woodhouse Karen | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $360 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 9 | 08/28/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $695 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $845 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steve Rappoport | 2009 | DE | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Richardson Arnould | 2018 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Anabi Andrew Issa | 2019 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Westergaard Lily Vale | 2019 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Greer Jocelyn Edith | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sullivan Lauren Marie | 2015 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $750 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Chrys A Carey | 2003 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Schwartz James | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $995 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Hammar Julian E | 1997 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1996 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,300 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jamie Levitt | 1992 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | David H. Kaufman | 1984 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,225 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,100 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Miller Brett H. | 1992 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,400 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,500 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Birnbaum Michael D | 2000 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Palmore Joseph R | 1999 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Craig A. Damast | 1992 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Attorney | Thomas H Good | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $750 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Matthew Warren | 2008 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Blake T. Denton | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,095 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Gail S. Neely | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,015 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Adam S Kassner | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Lindsey Henrikson | 2015 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $755 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Emma Cohen | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Aan Amin | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Mack Weber | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Tiffany Chan | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Melanie Grindle | 2016 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | C. Ryan Jones | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sara Brown | 2013 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $920 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Victoria McGrath | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jason M Moehlmann | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $675 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Abhinaya Swaminathan | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Sohom Datta | 2017 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Thomas Joseph | 2019 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Zachary F Proulx | 2013 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $930 |
| Latham & Watkins LLP | 5 | Attorney | Associate | Jonathan Weichselbaum | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $565 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | 5 | Attorney | Counsel | Peter Todaro | 1997 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,305 |
| Latham & Watkins LLP | 5 | Attorney | Counsel | Drew Gardiner | 2004 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,040 |
| Latham & Watkins LLP | 5 | Attorney | Of Counsel | Mispagel Jeffrey | 2010 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $975 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Richard Levy | 1983 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,455 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Joseph Kronsnoble | 1991 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,395 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Zachary Judd | 2002 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,095 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Christopher Harris | 1997 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,345 |
| Latham & Watkins LLP | 5 | Attorney | Partner | David A. Hammerman | 2007 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,175 |
| Latham & Watkins LLP | 5 | Attorney | Partner | David Barrett | 1991 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,205 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Drew Levin | 2009 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,070 |
| Latham & Watkins LLP | 5 | Attorney | Partner | Cathy A Birkeland | 1997 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,240 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Janine Jjingo | 2006 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christine A. Okike | 2009 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,120 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jennifer Madden | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christopher M. Dressel | 2010 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Peter Luneau | 2004 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Steven Albertson | 2006 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,120 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Risa M. Salins | 2001 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Edward Mahaney-Walter | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $965 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth A. Simon | 2013 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Matthew J Donnelly | 2009 | NJ | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $995 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jenna Skoller Cantor | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Mari C. Stonebraker | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | David S. Passes | 2014 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Robert E. Fitzgerald | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Roy Leaf | 2012 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Christopher E Novak | 2013 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $990 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Sydney S Gaylin | 2017 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Amanda H Chan | 2018 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $450 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Corbin D Houston | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Tianya Zhong | 2017 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rajvi Patel | 2016 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Zachary J Esposito | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Swaroop Poudel | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Danielle V Holland | 2015 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Michelle C Honor | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Jordan M Blain | 2018 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Anthony Joseph | 2018 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $550 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Rogan P Nunn | 2011 | MA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | AZ Biazar | 2015 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $895 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Tate J Wines | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Elizabeth L Berry | 2016 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $785 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adabelle U Ekechukwu | 2019 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $550 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kathryn M DeLong | 2017 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $660 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Adriane Sanchez* | 2018 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $475 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Associate | Kevin M Jones | 2014 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $950 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Sooryun Youn | 1994 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Timothy F. Nelson | 1986 | TX | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,200 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Andrew J. Brady | 1996 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Henry C. Eisenberg | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Jeffrey A. Lieberman | 1985 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,140 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Counsel | Avia M Dunn | 2008 | DC | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,120 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Albert Hogan | 1997 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | David Polster | 1994 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,695 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Ron E. Meisler | 1999 | IL | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Graham Robinson | 2000 | TX | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Lisa Laukitis | 2000 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Maya P. Florence | 2004 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,225 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Michael J Mies | 2000 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Ronald J Weiss | 1981 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Emily M Lam | 2000 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,485 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Partner | Maria Raptis | 2003 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,350 |
| Skadden, Arps, Slate, Meagher & Flom LLP | 7 | Attorney | Staff Attorney | John J. Battaglia | 1996 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 5 | 08/28/2019 | $1,050 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Molly E. Whitman | 2013 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $715 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Merritt Alexander | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $520 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C. Vondle | 2002 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hockensmith Adam | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Skehan Carroll | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,240 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Woodhouse Karen | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $360 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eric Field | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 8 | 08/28/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cristine Pirro | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Drue A Santora | 2012 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | P. Paul Rezvani | 2013 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,045 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ravi Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $870 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tim Dondanville | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $695 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jackie Duhl | 2019 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thuy Huynh | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Elizabeth Thorne | 2017 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott J. Gordon | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Todd F. Maynes, P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,795 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,365 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William Levy P.C. | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard C Godfrey P.C. | 1979 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Harker Rhodes | 2014 | DC | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Paul D. Clement P C | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,745 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erin E Murphy | 2006 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,395 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lee K Morlock P. C | 2004 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 4 | 08/28/2019 | $1,495 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Adam M. Denhoff | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,065 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $640 |

Case 2:19-cv-08000-DSF-RAO Document 32-1 Filed 02/18/20 Page 171 of 251 Page ID #:2722


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Maddera Julia | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Wendy Wang | 2018 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Anna-Lisa Vanzo | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karla Booth | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Stephen Koo | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Meredith J. Kane | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/28/2019 | $1,125 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $792 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Randall Lehner | 1996 | IL | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $635 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Givonna Long | 2006 | IL | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $580 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Raxak Mahat | 2009 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $645 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Cameron R. Argetsinger | 2006 | DC | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $600 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $660 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Dana Kane | 1998 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $670 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | David Van Pelt | 1992 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 5 | 08/28/2019 | $570 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $800 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Gartman | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $740 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K. Chau | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Paul G. Yakulis | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $790 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Katie M. Merrill | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $635 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Daniel Nuzzaci | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Austen Ishii | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Andrew H Bouriat | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Alexander F. Anderson | 2001 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | C E Remy | 1995 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,125 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J. Greene | 1987 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,075 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Charles A. Samuelson | 1996 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,000 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $925 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Christopher M Paparella | 1988 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M C Gragg | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J Stroud | 2002 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 7 | 08/28/2019 | $950 |
| Shaw Fishman Glantz & Towbin LLC | 25 | Attorney | Of Counsel | Darby Johnna M. | 2016 | DE | Golfsmith International Holdings, Inc | Golfsmith International Holdings, Inc | U.S.B.C. | Delaware | 2016 | 11 | 08/28/2019 | $425 |
| Shaw Fishman Glantz & Towbin LLC | 25 | Attorney | Member | Horan Thomas M. | 2016 | DE | Golfsmith International Holdings, Inc | Golfsmith International Holdings, Inc | U.S.B.C. | Delaware | 2016 | 11 | 08/28/2019 | $495 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John C. Murphy | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | M. Christine Slavik | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $885 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Feldman Julie | 2009 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kinnard Brandon | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bernlohr Elise | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sison Jason | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Manlove Kendall | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Tongalson Kaitlyn | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bethea David | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C. Vondle | 2002 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Mongan William | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Hockensmith Adam | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $810 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Parlar Erin | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Courtney Stahl | 2013 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pierce Anthony | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Hsu Alice | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Spillman C. Fairley | 1984 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Applebaum | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Woodhouse Karen | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $360 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angelina L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Treanor Christopher | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $915 |

Case 2:19-cv-08000-DSF-RAO Document 1-1 Filed 02/14/20 Page 175 of 251 Page ID #:276

*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Eric Field | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $1,090 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Russell Collins | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 08/28/2019 | $430 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Erin Gray | 1992 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1992 | FL | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James I. Stang | 1980 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard J. Gruber | 1982 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 1982 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey N. Pomerantz | 1989 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Isaac M Pachulski | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,295 |
| Venable LLP | 84 | Attorney | Associate | Daniel A, O'Brien | 2014 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $650 |
| Venable LLP | 84 | Attorney | Associate | Nicholas A. Koffroth | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $515 |
| Venable LLP | 84 | Attorney | Associate | Strohbehn Xochitl S | 2010 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $630 |
| Venable LLP | 84 | Attorney | Counsel | Levy carol Weiner | 1987 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $695 |
| Venable LLP | 84 | Attorney | Partner | Andrew J. Currie | 2000 | DC | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $835 |
| Venable LLP | 84 | Attorney | Partner | Jamie L. Edmonson | 1996 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $765 |
| Venable LLP | 84 | Attorney | Partner | Nawaday Kan M | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $790 |
| Venable LLP | 84 | Attorney | Partner | Sabin Jeffrey S | 1978 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $1,245 |

Case 2:19-cv-08000-DSF-RAO Document 91-5 Filed 02/10/20 Page 176 of 251 Page ID #:2725


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Manuel Frey | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 11 | 08/27/2019 | $1,455 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Edmon Morton | 1999 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $750 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | John Kuffel | 1998 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $475 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Ian J. Bambrick | 2010 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Justin H. Rucki | 2008 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Donald J. bowman | 2003 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $565 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Michael S. Neiburg | 2009 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $555 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Shane M. reil | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $395 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Tara C Pakrouh | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Feldman Betsy L | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Mielke Allison | 2017 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $360 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Michael R. Nestor | 1995 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $845 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Craig D. Grear | 1996 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $920 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean M. Beach | 2000 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $715 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Kenneth Enos | 2015 | DE | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $585 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Nonattorney | Paraprofessional | Troy bollman | 0 | | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 08/27/2019 | $255 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Harvey | 2008 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Daniel Butz | 2002 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $595 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Talmo | 2016 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $395 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Marcy McLaughlin | 2015 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric D. Scwartz | 1992 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Andrew R Remming | 2007 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $650 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Robert J Dehney | 1997 | DE | LILY ROBOTICS, INC., | 17-10426 (KJC) | U.S.B.C. | Delaware | 2017 | 3 | 08/27/2019 | $1,050 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Jonathan M. Weiss | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $725 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Samuel M. Kidder | 2012 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $675 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Sasha M. Gurvitz | 2014 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $625 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Associate | Robert J. Smith | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $600 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Of Counsel | Gurule Julian I | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $825 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Kenneth Klee | 1975 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,475 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David Stern | 1975 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,245 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Michael Tuchin | 1990 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,245 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David Fidler | 1998 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,075 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | David M. Guess | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $895 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Whitman L. Holt | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $895 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Robert J. Pfister | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $995 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Maria Sountas Argiropoulos | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $895 |
| Klee, Tuchin, Bogdanoff & Stern, LLP | 0 | Attorney | Partner | Justin D. Yi | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2010 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $550 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Jason H. Rosen | 2010 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $550 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $675 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gail Greenwood | 1984 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Colin R. Robinson | 2013 | NJ | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $695 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Dean A. Ziehl | 1978 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Kenneth H. Brown | 1981 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Henry C. Kevane | 1986 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $995 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 2006 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Iain A. W. Nasatir | 1999 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Debra I. Grassgreen | 1997 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $950 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John W. Lucas | 2010 | CA | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $675 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 2004 | TX | SFX ENTERTAINMENT, INC., | SFX ENTERTAINMENT, INC., | U.S.B.C. | Delaware | 2016 | 12 | 08/27/2019 | $825 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Katharine Earle | 2017 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $305 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Marion M. Quirk | 1998 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $695 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Patrick J. Reilley | 2003 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $545 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Norman L. Pernick | 1985 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $890 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Ryan T. Jareck | 2008 | NJ | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 08/27/2019 | $495 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Jason Tyler | 2012 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexandra Schiffrin | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Marisa Seiss | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gabriella Ahdoot | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander Woolverton | 2012 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | William O'Brien | 1981 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Claudia Tobler | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Sawyer Nathan | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jason Ertel | 2007 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Moses Silverman | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Elizabeth McColm | 1999 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Alan Kornberg | 1977 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Marell | 1993 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Thomas V. de la Bastide | 2006 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Claudine Meredith-Goujon | 1999 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Andrew L. Gaines | 1987 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Harris Freidus | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $1,470 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Pauline K. Morgan | 1987 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Senior Counsel | Donald Bowman, Jr. | 2015 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 3 | 08/27/2019 | $565 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $530 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Timothy J. Snyder | 1981 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $525 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Pauline K. Morgan | 1987 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Vincent C. Thomas | 2005 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $650 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Special Counsel | Donald Bowman, Jr. | 2015 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $565 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $800 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Gartman | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $740 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K. Chau | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Paul G. Yakulis | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $790 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Daniel Nuzzaci | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Andrew H Bouriat | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,125 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J. Greene | 1987 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,075 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Charles A. Samuelson | 1996 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,000 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Alexander F. Anderson | 1999 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $925 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Christopher M Paparella | 1988 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M C Gragg | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | R B Bell | 1981 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 8 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $565 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Joseph Michael Carey | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 6 | 08/27/2019 | $400 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Jeffrey M. Schlerf | 1992 | DE | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 08/27/2019 | $590 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Gotaskie Jr John R | 1998 | PA | Rue21, Inc | Rue21, Inc | U.S.B.C. | Pennsylvania Western | 2017 | 7 | 08/27/2019 | $490 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | John W. Lucas | 2010 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Steven W. Golden | 2016 | MD | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jeffrey Nolan | 1992 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Erin Gray | 1992 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Ramseyer | 1980 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Shirley S. Cho | 1997 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $895 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Maria A. Bove | 2001 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey Pomerantz | 1989 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | John A. Morris | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |

Case 2:19-cv-08000-DSF-RAO Document 99-1 Filed 02/18/20 Page 182 of 251 Page ID #:5869


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 1997 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Alan J. Kornfeld | 1987 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Linda F. Cantor | 1991 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard J. Gruber | 1982 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,025 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert J. Feinstein | 2001 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,095 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandler | 2008 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Jeffrey H. Davidson | 2014 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Scott L. Hazan | 1974 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,145 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard E. Mikels | 1972 | MA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kerry Eason | 2007 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $695 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 08/27/2019 | $400 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $880 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LIMITED STORES COMPANY, LLC | LIMITED STORES COMPANY, LLC | U.S.B.C. | Delaware | 2017 | 1 | 08/27/2019 | $660 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Nicole Bouchard | 2007 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $785 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew M. carty | 2013 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $765 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jennifer Ihns `Charles | 2009 | DC | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $710 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Christopher M. Floyd | 2013 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | shari I. Dwoskin | 2014 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $570 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Emily J. Koruda | 2016 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $460 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick LLP | 211 | Attorney | Associate | Adriana Henquen | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Fouad Kurdi | 2014 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | D. Cameron Moxley | 2005 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $795 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Fisher Kellie W | 2015 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Nica Irina L. | 2017 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Bond Kelsey D | 2016 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Crawford Andrew C | 2016 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $515 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Ambacher Mary C | 2014 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $570 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Jason Selbie L. | 2017 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Fitzsimons Jonathan T. | 2016 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sutton Andrew P | 2009 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $665 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Andrew Katherine E. | 2014 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $570 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Siler Ethan B | 2016 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $460 |
| Brown Rudnick LLP | 211 | Attorney | Counsel | Wilson R. Lindsay | 2000 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $375 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Mark S. Baldwin | 1994 | CT | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,030 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven Pohl | 1989 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Edward Weisfelner | 1982 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,455 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Thomas J. Phillips | 1987 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $795 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Catherine Gardner | 2011 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $895 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Bennett S. Silverberg | 2001 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $975 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Philip J. Flink | 1981 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,065 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Cohen Michael J | 2006 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $740 |
| Brown Rudnick LLP | 211 | Attorney | Member | Jefrey Jonas | 1988 | MA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 08/27/2019 | $1,235 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $895 |
| Mayer Brown LLP | 11 | Attorney | Of Counsel | Kallas Jay A | 2018 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $775 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/27/2019 | $960 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Eric Moats | 2016 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Joseph Barsalona | 2012 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $550 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/27/2019 | $625 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Goren | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina A. De Vuono | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jason E. Wright | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olivia Zimmerman Miller | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Anne Catherine Podolsky | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Young Lee | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Melissa Meyrowitz | 1999 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jannelle Marie Seales | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Swette Alexandria | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Paloma Van Groll | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison Elisabeth M | 2019 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Messina, Michael D | 2014 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer Paul J. | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cunningham Nathan | 2012 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Steven M. Margolis | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | David Herman | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Thomas Goslin | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Comer, Samuel Jason | 2005 | LA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi Singer | 199 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Samuel M. Zylberberg | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1984 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,550 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 12 | 08/27/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Naomi Munz | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Byeff | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Christina A. De Vuono | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olivia Zimmerman Miller | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Anne Catherine Podolsky | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Arkady Goldinstein | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph S. Sadon | 2016 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Simon, Ariel | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Phong T Bui | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lopatka, Thaddeus | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Warhit, Alyson | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer, Paul J | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Greer Olivia J. | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Messina, Michael D | 2014 | MA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Woodford Andrew | 2016 | IA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Carolyn Ho | 2008 | China | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cunningham Nathan | 2012 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | David Herman | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven M. | 1990 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Michael C Naughton | 1995 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Meyrowitz Melissa | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Soo-Jin Shim | 1998 | HK | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi Singer | 199 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,300 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David J. Lender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Samuel M. Zylberberg | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Hoenig Mark | 1982 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1987 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 08/26/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Candace Arthur | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Larsa Ramsini | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Erika Grace Kaneko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joseph S. Sadon | 2016 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Matthew Skrzynski | 2015 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Liou Jessica | 2009 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goltser Jonathan | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Olga F. Peshko | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Angeline Joong-Hui Hwang | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jeri Leigh Miller | 2016 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Steven J LePorin | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Josh Apfel | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dougherty Taylor Bridget | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Crozier, Jennifer Melien Brooks | 2015 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Prugh, Amanda Pennington | 2012 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Overmyer, Paul J | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yiu, Vincent Chanhong | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ikram, Maliha | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rudin, N Joshua | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Podolsky, Anne Catherine | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Remijan D Eric | 2012 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Miller, Olivia Zimmerman | 2010 | TX | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Shub Lorraine | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nersesyan Yelena | 2011 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scher, Dylan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fitzmaurice, David | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Seales, Jannelle Marie | 2009 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kirsztajn, Daniela H | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Leslie, Harold David | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen Francesca | 2017 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | David Herman | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jared Friedmann | 2003 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Margolis Steven | 1990 | CA | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Shulzhenko Oleksandr | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Goslin, D Thomas | 2003 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Munz Naomi | 2006 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Meyrowitz Melissa | 1999 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | kin Jessie B | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Greg A. Danilow | 1975 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | John P. Mastando, III | 1997 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Catherine T. Dixon | 1980 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annmargaret Connolly | 1988 | DC | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jacqueline Marcus | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Nicholas J. Pappas | 1989 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Corey Chivers | 1992 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David J. Lender | 1994 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi W. Singer | 1999 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul R. Genender | 1994 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Michael W. Bond | 1980 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ellen J. Odoner | 1978 | DE | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ariel Kronman | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gregory Silbert | 2000 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Sunny Singh | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/25/2019 | $1,175 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2018 | 10 | 08/23/2019 | $1,125 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 4 | 08/21/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Johnson Crystal | 2016 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $480 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $920 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $970 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Stephen Koo | 1988 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,165 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Richard Rosen | 1980 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 3 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $940 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | William O'Brien | 1981 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $480 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 2 | 08/21/2019 | $1,165 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $465 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $695 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $875 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $1,600 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Klinger Wilensky | 2003 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $875 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2019 | 3 | 08/13/2019 | $675 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Jason Alderson | 2004 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $735 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sophia J. Solomon | 2016 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Bhatt Nirav M | 2017 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $355 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sims Damani | 2016 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Shatzkes Matthew | 2011 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $620 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Malani J. Cademartori | 2003 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $760 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Craig A. Wolfe | 1999 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $820 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Mark E McGrath | 2000 | NY | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 08/13/2019 | $720 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Benjamin J. Eichel | 2009 | PA | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Of Counsel | Lisa B. Petkun | 1975 | PA | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $770 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 10 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 12 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 12 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 12 | 08/13/2019 | $1,045 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 9 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Lydia M. Furst | 2009 | | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Donald J. Detweiler | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $713 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Donald J. Detweiler | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 08/13/2019 | $712 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jose Bibiloni | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $413 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 08/13/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Daniel Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 08/13/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steven J Bleiberg | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $850 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Cynthia O. Akatugba | 2013 | MO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Rufus J Pichler | 2000 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $995 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Chudd Daniel E. | 2003 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Mullen Kevin P | 1985 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steven J Bleiberg | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $850 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $875 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 10 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Damast Craig A. | 1992 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 11 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Steven J Bleiberg | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $850 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Cynthia O. Akatugba | 2013 | MO | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rachael K. Plymale | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bullard Miranda | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Horneffer Lauren J | 2016 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $495 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Geoffrey R. Peck | 1999 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,050 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Chudd Daniel E. | 2003 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $925 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Mullen Kevin P | 1985 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,150 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $895 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $875 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pierre-Louis James M | 2018 | NJ | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whitford Joshua B | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pitcher Justin R | 2016 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gingold Brian | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 12 | 08/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John B. O'Loughlin | 1996 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert S Cohen | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Timothy C. Welch | 2011 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pierre-Louis James M | 2018 | NJ | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whitford Joshua B | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Butwin Brittany | 2013 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sherman Rami | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Whittam Kevin | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach Nour | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pitcher Justin R | 2016 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,525 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Annemargaret Connolly | 1988 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,175 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Downie Sarah | 2000 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gingold Brian | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2019 | 1 | 08/02/2019 | $1,050 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Lauren L. Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 12 | 08/02/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Lauren L. Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 11 | 08/02/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Steven S. Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $570 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $460 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 8 | 08/02/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 4 | 08/02/2019 | $915 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Alan Moskowitz | 2010 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 4 | 08/02/2019 | $975 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | David M. Feldman | 1994 | NY | Synergy Pharmaceuticals Inc | Synergy Pharmaceuticals Inc | U.S.B.C. | New York Southern | 2019 | 4 | 08/02/2019 | $1,345 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Jenny Wang | 2010 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Scheinok Brittany | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $550 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mateo Kat E. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Max Phillip Zidel | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bell, Mike | 2018 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $715 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mbakwe N. Jason | 2017 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $535 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Adeseye, Tola | 2016 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $575 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Gambier, Lauren | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sassoon, Harriet | 2015 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Radzinschi, N. Julian | 2014 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Heo Min W. J. | 2015 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Richardson Arnould | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Pundeff Karina N | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kagel Benjamin S. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Miriyala Arvind S | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Rosenberg Adam N | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mahyera Rohani | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,025 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 08/02/2019 | $1,500 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Of Counsel | Lightner Mark Alexander | 2009 | PA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $885 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 08/02/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Higgins James | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2018 | 11 | 07/18/2019 | $1,300 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Struebing Jake | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Teresa Lii | 2014 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $920 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Avidan Shane | 2013 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,005 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Toto Caitlin | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $640 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Corrigan Rachel | 2019 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $640 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Silberstein-Loeb Jonathan | 2015 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $940 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gross Paul | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Maddera Julia | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $835 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Hoyle Emily | 2018 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $735 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jonathan Hurwitz | 1987 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Karen King | 2001 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Lewis Clayton | 1978 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Susanna M Buergel | 2002 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,485 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Paul M. Basta | 1993 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,560 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Britton | 2008 | NY | SEARS HOLDINGS CORPORATION | SEARS HOLDINGS CORPORATION | U.S.B.C. | New York Southern | 2019 | 1 | 07/18/2019 | $1,165 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Moshe A. Fink | 2014 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nhaissi Corinne | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel B. Waxman, | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Joshua N Rudin | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Marquez, Aleksandra | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $690 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Zeitlin Samuel J | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Green, Austin Joseph | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Meyer Robert | 2013 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Christopher Cox | 1990 | CA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,300 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 1998 | IL | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Carrie C. Mahan | 1998 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank R Adams | 1993 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Perry Jeffrey | 2000 | OH | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,375 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Falk, Jessica Lynn | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Primavera William | 2000 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 1 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Kate McGovern | 2008 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alyson E. Schwartz | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriel Gershowitz | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert M. Swenson | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $980 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Fink Moshe A. | 2014 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brian C. Drozda | 2009 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David J. Cohen | 2016 | DE | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Allison H. Semaya | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nhaissi Corinne | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $995 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Jake Ryan Rutherford | 2016 | TX | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Richards, Daniel Spencer | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Cohen, Dori Y. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Rios, Daniel | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Marquez, Aleksandra | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Ritholtz, Benjamin | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Logan Claire E. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | De Santis, Elena | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nikic Nicholas G. | 2013 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Perry, Shelby Taylor | 2018 | TX | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Love-Olivo, Cassandra Nicole | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Goode, Kelvin | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | St. Bernard, David | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach, Nour | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Chiang, Sidney | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Diplas, Alexandros | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schinasi, John Rigby | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Zeitlin Samuel J | 2016 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $920 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Curtis, Aaron J. | 2015 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Reid, Kaitlyn | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Irani, Neeckaun | 2018 | CA | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Green, Austin Joseph | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Safer, Shane Jacob | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lopatka, Thaddeus | 2018 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $690 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | McLean, Elizabeth | 2019 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $560 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Jessie B Mishkin | 2006 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Kim, Dawn | 2003 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,050 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Stuart J. Goldring | 1984 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,600 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Theodore Tsekerides | 1994 | CT | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Amy M. Rubin | 1997 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Robert Carangelo | 1992 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Garrett A. Fail | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,300 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,200 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | David J. Lender | 1994 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,550 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Frank R Adams | 1993 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Larson Todd | 2005 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,150 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Falk, Jessica Lynn | 2010 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Primavera William | 2000 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $410 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Lucas F Tesoriero | 2017 | NY | LBI MEDIA, INC. | LBI MEDIA, INC. | U.S.B.C. | Delaware | 2019 | 4 | 07/17/2019 | $790 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brad Weiland | 2008 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Spencer A Winters | 2013 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cristine Pirro | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katherine Coverdale | 2010 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Luze | 2013 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Reed Schuster | 2014 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | P. Paul Rezvani | 2013 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cora Walker | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ravi Shankar | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $870 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Trudy Smith | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sanderson Joseph | 2015 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas P O'Connor | 2016 | TX | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sara Cannon | 2014 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $795 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Tim Dondanville | 2016 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cassandra E. Fenton | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $695 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jackie Duhl | 2019 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thuy Huynh | 2018 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel R. Schwartz | 2016 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hevia | 2017 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Preeta D Reddy | 2016 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Polansky | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily Anna Flynn | 2018 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rohit Sengupta | 2017 | LA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Warso | 2016 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Elizabeth Thorne | 2017 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Joseph U. Schorer | 1981 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ross Kwasteniet | 2002 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Marc Kieselstein | 1988 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott J. Gordon | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Rosenberg | 2005 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Vladimir Khodosh | 2002 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,210 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,365 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard U.S. Howell | 2006 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard C Godfrey P.C. | 1979 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,585 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Daniel Perlman, P.C. | 1985 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian Ford | 2006 | CA | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,275 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aaron Marks P. C | 1994 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,410 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Tim Cruickshank | 2011 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua Faulkner | 2011 | IL | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,090 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ian C. Spain | 2012 | NY | WINDSTREAM HOLDINGS, INC. | WINDSTREAM HOLDINGS, INC. | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $1,025 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Jason Kearnaghan | 1999 | CA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $685 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Michael Driscoll | 2010 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $585 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sophia J. Solomon | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Kim Timothy T | 2017 | CA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $355 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Rebello Joseph | 2003 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $570 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Bhatt Nirav M | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $355 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Associate | Sims Damani | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $480 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Malani J. Cademartori | 2003 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $760 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Craig A. Wolfe | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $900 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Partner | Donovan Charles S | 1982 | CA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $870 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Staff Attorney | Dal Lago Frank | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $240 |
| Sheppard Mullin Richter & Hampton LLP | 79 | Attorney | Staff Attorney | Wu Allison P | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 4 | 07/16/2019 | $240 |
| Reed Smith LLP | 12 | Attorney | Associate | Kazlow David | 2008 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $365 |
| Reed Smith LLP | 12 | Attorney | Associate | James Hatchard | 2017 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $360 |
| Reed Smith LLP | 12 | Attorney | Associate | Carl De Cicco, | 2005 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $545 |
| Reed Smith LLP | 12 | Attorney | Associate | Johnathan Peter Webber | 2004 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $555 |
| Reed Smith LLP | 12 | Attorney | Associate | Amy Treppass | 2018 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $305 |
| Reed Smith LLP | 12 | Attorney | Associate | Helena Clarke | 2012 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $525 |
| Reed Smith LLP | 12 | Attorney | Associate | Mazza Nicholas J | 2018 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $320 |
| Reed Smith LLP | 12 | Attorney | Associate | Daniel Jepson | 2013 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $430 |
| Reed Smith LLP | 12 | Attorney | Counsel | Alexander Sandiforth | 2012 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $570 |
| Reed Smith LLP | 12 | Attorney | Counsel | Alice L Thomas | 2006 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $550 |
| Reed Smith LLP | 12 | Attorney | Partner | Javian Aaron | 2006 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $775 |
| Reed Smith LLP | 12 | Attorney | Partner | Charlotte Moller | 2000 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $755 |
| Reed Smith LLP | 12 | Attorney | Partner | David Ashmore | 2005 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $605 |
| Reed Smith LLP | 12 | Attorney | Partner | Will Sutton | 2006 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $580 |
| Reed Smith LLP | 12 | Attorney | Partner | Mark RJ Sanders | 1993 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $755 |
| Reed Smith LLP | 12 | Attorney | Partner | Robert A Wilkins | 2003 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $755 |
| Reed Smith LLP | 12 | Nonattorney | Trainee Solicitor | Harry Rudkin | 0 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $300 |
| Reed Smith LLP | 12 | Nonattorney | Trainee Solicitor | Jess Parry | 0 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $300 |
| Reed Smith LLP | 12 | Nonattorney | Staff | Donna Iddenden- Smith | 0 | London | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 07/16/2019 | $295 |
| Blank Rome LLP | 89 | Attorney | Associate | F. Humera Ahmed | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $490 |
| Blank Rome LLP | 89 | Attorney | Associate | Bryan J. Hall | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $490 |
| Blank Rome LLP | 89 | Attorney | Associate | MICHAEL K. CLARE JR. | 2017 | TX | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $400 |
| Blank Rome LLP | 89 | Attorney | Associate | Woodman Andrew | 2014 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $515 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | 89 | Attorney | Associate | Mintz Josef W | 2008 | PA | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $535 |
| Blank Rome LLP | 89 | Attorney | Associate | Jones Emma C | 2013 | DC | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $435 |
| Blank Rome LLP | 89 | Attorney | Associate | Roulakis Stefanos N | 2012 | DC | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $435 |
| Blank Rome LLP | 89 | Attorney | Partner | Joseph T. Gulant | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $1,015 |
| Blank Rome LLP | 89 | Attorney | Partner | Thomas Belknap | 1996 | CT | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $475 |
| Blank Rome LLP | 89 | Attorney | Partner | Salgado, R.Anthony | 1987 | DC | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 07/12/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jesse I. Shapiro | 2000 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,080 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Douglas G. Levin | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Daniel B. Denny | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Allison Balick | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew P. Porcelli | 2014 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $860 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Ian T. Long | 2015 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $820 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Melissa Leigh Barshop | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Tiffany X. Phan | 2013 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $760 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Dylan S Cassidy | 2015 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $755 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Katherine A Lau | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $525 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew S Coe-Odess | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $595 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Patrick J Hayden | 2017 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $815 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jonathan Schaefler | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $860 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jefferson Bell | 2007 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $925 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Of Counsel | Matthew K. Kelsey | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,085 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | John Eric Wise | 1999 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,215 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Samuel Newman | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,010 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Oscar Garza | 1990 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,205 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Dennis  Arnold | 1976 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,210 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mathew Hoffman | 2012 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,155 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jesse A. Cripps Jr. | 2011 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,045 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jennifer L Conn | 1996 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,260 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Douglas Michael Fuchs | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $1,155 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Matthew B Dubeck | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 2 | 07/05/2019 | $995 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Scott L. Fleischer | 2013 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $515 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | James Carr | 1987 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $880 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Kathryn Visosky | 2006 | CA | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $620 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Raxak Mahat | 2009 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $645 |
| Kelley Drye & Warren LLP | 143 | Attorney | Special Counsel | Kristin S Elliott | 2002 | NY | LSC WIND DOWN,LLC | LSC WIND DOWN,LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/05/2019 | $660 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Amanda R. Steele | 2010 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $530 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Mark D. Collins | 1993 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $900 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brett M. Haywood | 2015 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $385 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Christopher M DeLillo | 2016 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | David T. Queroli | 2016 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Megan E. kenney | 2017 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $320 |
| Richards Layton & Finger PA | 0 | Attorney | Associate | Brian S Yu | 2017 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $295 |
| Richards Layton & Finger PA | 0 | Attorney | Partner | Michael J. Merchant | 1999 | DE | DRONE LC, INC | DRONE LC, INC | U.S.B.C. | Delaware | 2017 | 9 | 07/05/2019 | $700 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $825 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $660 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $460 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Casey Kevin Michael | 2016 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | J. Alexander Lawrence | 1996 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,035 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,125 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $960 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $910 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jonathan I. Levine | 2001 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Hill Joshua | 2002 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $950 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Serwin Andrew B | 1995 | NY | 21st CENTURY ONCOLOGY HOLDINGS, INC. | 21st CENTURY ONCOLOGY HOLDINGS, INC. | U.S.B.C. | New York Southern | 2017 | 9 | 07/05/2019 | $1,025 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Mark Tsukerman | 2010 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $375 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Lansinger Brianne | 2016 | ME | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $305 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Associate | Devanney Katherine M | 2017 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $310 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Irving E. Walker | 1978 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $620 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | G. David Dean | 2002 | MD | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $505 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Felice R. Yudkin | 2006 | NY | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $510 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Patrick J. Reilley | 2003 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $560 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 0 | Attorney | Member | Michael S. Weinstein | 1995 | DE | VIDEOLOGY, INC. | VIDEOLOGY, INC. | U.S.B.C. | Delaware | 2018 | 6 | 07/05/2019 | $610 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Maeghan Mcloughlin | 2012 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $575 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Eric Wilson | 2005 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $825 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Robert LeHane | 1998 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $725 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Lauren S Schlussel | 2010 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $610 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Cameron R. Argetsinger | 2006 | DC | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | North Carolina Western | 2017 | 12 | 07/05/2019 | $615 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | T. Charlie Liu | 2015 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $425 |
| Kelley Drye & Warren LLP | 143 | Attorney | Associate | Maeghan Mcloughlin | 2012 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $575 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Eric Wilson | 2005 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $825 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Robert LeHane | 1998 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $725 |
| Kelley Drye & Warren LLP | 143 | Attorney | Partner | Jason R Adams | 2000 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $715 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Lauren S Schlussel | 2010 | NY | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $610 |
| Kelley Drye & Warren LLP | 143 | Attorney | Senior Associate | Cameron R. Argetsinger | 2006 | DC | PORTRAIT INNOVATIONS, INC. | PORTRAIT INNOVATIONS, INC. | U.S.B.C. | Northern Carolina | 2017 | 12 | 07/05/2019 | $615 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Paige Barr | 2004 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $700 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Fraiman Vlada | 2015 | LA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $435 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Thompson Allison | 2014 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $375 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Garrett Jessica | 2009 | NY | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $754 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | John Sieger | 1997 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $810 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Peter Siddiqui | 2002 | IL | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $760 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Antion Steve | 1986 | LA | Vitamin World, Inc. | Vitamin World, Inc. | U.S.B.C. | Delaware | 2017 | 12 | 07/05/2019 | $885 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 10 | 07/05/2019 | $440 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 10 | 07/05/2019 | $710 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $465 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Alan Wovsaniker | 1977 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $755 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 4 | 07/05/2019 | $895 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,295 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Daniel Lewis | 2008 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $250 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Colman | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | De Paulo Tabitha J | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kozachenko Yuliya | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bishop Erin | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jones Grant | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Krislov Nick | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robinson Joshua | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Gunderson Karl | 2010 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shireen Barday | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Gabor Balassa P C | 1997 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 11 | 07/01/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alyssa B. Russell | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kozachenko Yuliya | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bishop Erin | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $660 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jones Grant | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Krislov Nick | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robinson Joshua | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Michael Robert Smith | 2006 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey S. Quinn | 1998 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mogilevich Marsha | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Coleman Matthew | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 10 | 07/01/2019 | $1,045 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $465 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $400 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $355 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $595 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Alan Wovsaniker | 1977 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $800 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Wojciech F. Jung | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $660 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $850 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $895 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Lowell Citron | 1994 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 5 | 07/01/2019 | $859 |
| Cooley LLP | 63 | Attorney | Associate | Richelle Kalnit | 2006 | NY | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $800 |
| Cooley LLP | 63 | Attorney | Associate | Sarah Carnes | 2015 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Jay R. Indyke | 1982 | NY | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $1,180 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Rae Hershcopf | 1989 | DE | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Special Counsel | Michael Klein | 2004 | NY | Eastern Outfitters, LLC | Eastern Outfitters, LLC | U.S.B.C. | Delaware | 2017 | 2 | 07/01/2019 | $850 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Daniel B. Denny | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $875 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Of Counsel | Matthew K. Kelsey | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,085 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Samuel Newman | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,010 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mark K. Schonfeld | 1989 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,280 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Douglas Michael Fuchs | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2018 | 4 | 07/01/2019 | $1,155 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Jeffrey Margolin | 2003 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $800 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Christopher Gartman | 2008 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | J. Gartman | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $740 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E. Diers | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | K. Chau | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | A. B. Frelinghuysen | 2007 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $795 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Webster D. McBride | 2011 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Katie M. Merrill | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $635 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Brandon R. Gershowitz | 2010 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $635 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Daniel Nuzzaci | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Austen Ishii | 2015 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $560 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | M Shams Billah | 2012 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $760 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | Andrew H Bouriat | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Associate | E A Beitler | 2017 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $425 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | Alexander F. Anderson | 2001 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Counsel | C E Remy | 1995 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Kathryn A. Coleman | 1983 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $1,125 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | J C Benton | 2000 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $950 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | S J. Greene | 1987 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $1,075 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | James F. Delaney | 1985 | DE | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $925 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | Christopher M Paparella | 1988 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $1,200 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M C Gragg | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $850 |
| Hughes Hubbard & Reed LLP | 142 | Attorney | Partner | M L Duffy | 2006 | NY | CST Industries Holdings Inc | CST Industries Holdings Inc | U.S.B.C. | Delaware | 2017 | 6 | 07/01/2019 | $925 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Associate | Sean A. Feener | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $495 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Counsel | Christopher R. Bryant | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $860 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Daniel F. Stenger | 2014 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $890 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Amy C. Roma | 2003 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $835 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Senior Associate | Sachin S. Desai | 2014 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $685 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Senior Associate | Allison Hellreich | 2013 | WA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 11 | 07/01/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Williams Jade | 2016 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Katie Allison | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $575 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $940 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 9 | 06/28/2019 | $1,040 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Douglas M. Champion | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $905 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Farshad E. More | 2003 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $995 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jesse I. Shapiro | 2000 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $995 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Genevieve G. Weiner | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Douglas G. Levin | 2009 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $825 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Daniel B. Denny | 2005 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew P. Porcelli | 2014 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $795 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Ian T. Long | 2015 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $715 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Melissa Leigh Barshop | 2006 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $835 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Dylan S Cassidy | 2015 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $695 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Lauren M. Kole | 2015 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $695 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Katherine A Lau | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $425 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Thomas H Alexander | 2015 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $565 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Matthew S Coe-Odess | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $495 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Patrick J Hayden | 2017 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $745 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Associate | Jonathan Schaefler | 2016 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $795 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Of Counsel | Matthew K. Kelsey | 2004 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,035 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | John Eric Wise | 1999 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,095 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Cromwell Montgomery | 1997 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,150 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Samuel Newman | 2001 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $940 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Oscar Garza | 1990 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,150 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Dennis Arnold | 1976 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,155 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mark K. Schonfeld | 1989 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,215 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Mathew Hoffman | 2012 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,025 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jesse A. Cripps Jr. | 2011 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $995 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Jennifer L Conn | 1996 | NY | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,195 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Douglas Michael Fuchs | 2007 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $1,095 |
| Gibson Dunn & Crutcher, LLP | 21 | Attorney | Partner | Matthew B Dubeck | 2017 | CA | WOODBRIDGE GROUP OF COMPANIES, LLC. | WOODBRIDGE GROUP OF COMPANIES, LLC. | U.S.B.C. | Delaware | 2017 | 12 | 06/28/2019 | $925 |
| Cooley LLP | 63 | Attorney | Associate | Richelle Kalnit | 2006 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $800 |
| Cooley LLP | 63 | Attorney | Associate | Melissa H. Boyd | 2009 | OH | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $735 |
| Cooley LLP | 63 | Attorney | Associate | McKee Summer | 2015 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $595 |
| Cooley LLP | 63 | Attorney | Partner | Cathy Hershcopf | 1987 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $1,055 |
| Cooley LLP | 63 | Attorney | Senior Counsel | Eric J. Haber | 1983 | NY | hhgregg, Inc. | hhgregg, Inc. | U.S.B.C. | Indiana Southern | 2017 | 11 | 06/28/2019 | $940 |
| Goldstein McClintock LLLP | 0 | Attorney | Partner | Maria Aprile Sawczuk | 1993 | IL | DRAW ANOTHER CIRCLE, LLC | DRAW ANOTHER CIRCLE, LLC | U.S.B.C. | Delaware | 2017 | 2 | 06/28/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Barry Z. Bazian | 2013 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 06/28/2019 | $400 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | PRESTIGE INDUSTRIES, LLC | PRESTIGE INDUSTRIES, LLC | U.S.B.C. | Delaware | 2017 | 6 | 06/28/2019 | $675 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Kinburn Rebecca | 2009 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $800 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | McQuade Margaret | 2013 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $715 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Lampert Dmitriy | 2008 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $665 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Yager Allison. | 2014 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $435 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Chiusano Michael | 2009 | TX | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $650 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Bautista Cristina | 2014 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $560 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Celano Matthew | 2016 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $580 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Arotsky Allison | 2013 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $635 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Hor-Chen Stephanie | 2004 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $610 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Associate | Akchin Sean | 2018 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $425 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Barbarosh Craig | 2005 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $975 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | King Geoffrey | 2009 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $735 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Hine Kelly | 1997 | TX | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $770 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Crichlow David | 1990 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $985 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Lamprecht Thomas | 2012 | IL | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $720 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Hall Jerry | 2007 | DC | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $770 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Dine Karen | 1994 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $920 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Freeman Willram | 1988 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $895 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Partner | Knight Stacey | 1995 | LA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $845 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Special Counsel | Berger Tatiana | 2010 | LA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $555 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Special Counsel | Pinegar Aaron | 2010 | TX | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $670 |
| Katten Muchin Rosenman LLP | 68 | Attorney | Special Counsel | Fratianni Constance | 1986 | NY | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 06/28/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Maseph M. Mulvihill | 2015 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $425 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Steven J. Kahn | 1977 | CA | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $875 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | James E. O'Neill | 1985 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $795 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Laura Davis Jones | 1986 | DE | Phoenix Brands | Phoenix Brands | U.S.B.C. | Delaware | 2016 | 7 | 06/28/2019 | $1,050 |
| Greenberg Traurig LLP | 9 | Attorney | Associate | Sarah Hoffman | 2014 | NY | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $517 |
| Greenberg Traurig LLP | 9 | Attorney | Of Counsel | John R Dodd | 2007 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $535 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Matthew Miller | 1995 | FL | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $716 |
| Greenberg Traurig LLP | 9 | Attorney | Shareholder | Meloro Dennis A | 2003 | DE | SANCILIO PHARMACEUTICALS COMPANY, INC. | SANCILIO PHARMACEUTICALS COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 12 | 06/27/2019 | $850 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Joseph N. Argentina Jr. | 2009 | PA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $495 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Associate | Patrick A Jackson | 2007 | DE | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $605 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Partner | Robert Malone | 1985 | NJ | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $860 |
| Drinker Biddle & Reath LLP | 70 | Attorney | Partner | Steven K. Kortanek | 1992 | DE | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 06/27/2019 | $805 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Tia Wallach | 2013 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Justin G. Cunningham | 2017 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Gerard T. Cicero | 2016 | IL | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Udenka Honieh | 2017 | CA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $375 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Meyers Jessica N | 2015 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $555 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Aulet Kenneth | 2009 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $775 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Sanneh Aja-Fullo L | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Cornell Harris | 2017 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $520 |
| Brown Rudnick LLP | 211 | Attorney | Associate | Grandy Adam M. | 2009 | MA | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $625 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Sigmund S. Wissner-Gross | 1982 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $1,300 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Robert J. Stark | 1995 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $1,325 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Steven B. Levine | 2003 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $1,175 |
| Brown Rudnick LLP | 211 | Attorney | Partner | Vincent J. Guglielmotti | 2005 | NY | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 06/27/2019 | $895 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NG, YUEN CHUN KITTY | 2017 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $550 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | ERIC T. HAITZ | 2016 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Eric C. Seitz | 2009 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $795 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Charles Gibbs | 1978 | TX | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | JAISOHN IM | 2008 | NY | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | EMAS CHIYODA SUBSEA LIMITED | EMAS CHIYODA SUBSEA LIMITED | U.S.B.C. | Texas Southern | 2017 | 4 | 06/27/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $565 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Roberts | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Katie Allison | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $575 |
| DLA Piper LLP | 2 | Attorney | Associate | Joseph Michael Carey | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Associate | Adam G Arnett | 2008 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $785 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kerry Eason | 2007 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $695 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $1,075 |
| DLA Piper LLP | 2 | Attorney | Partner | Marilyn Pearson | 1976 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas N. Horenkamp | 2012 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | Bartow William L | 2004 | NJ | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $725 |
| DLA Piper LLP | 2 | Attorney | Partner | R. Craig Martin | 2008 | DE | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Raj N Shah | 1998 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $940 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $1,040 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | RUPARI HOLDING CORP. | RUPARI HOLDING CORP. | U.S.B.C. | Delaware | 2017 | 12 | 06/27/2019 | $400 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | John Kuffel | 1998 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $475 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Andrew Magaziner | 2010 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $530 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Elizabeth S. Justison | 2013 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $425 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Associate | Jordan E. Sazant | 2017 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $300 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Pauline K. Morgan | 1987 | PA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $920 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Partner | Sean T. Greecher | 2004 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $595 |
| Young Conaway Stargatt & Taylor, LLP | 0 | Attorney | Senior Counsel | Donald Bowman, Jr. | 2015 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 06/27/2019 | $565 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 9 | 06/27/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $370 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $940 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 5 | 06/27/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $570 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $865 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 5 | 06/27/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $940 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/27/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Steven S. Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian F. Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $570 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 9 | 06/27/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $740 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $585 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $710 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Edward Wu | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $810 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Patrick Marecki | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $740 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2019 | 3 | 06/27/2019 | $975 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $570 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Ferullo Maximillian | 2016 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $675 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 12 | 06/27/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $940 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 8 | 06/25/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $745 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 2 | 06/25/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Brian Moore | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $730 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $470 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $400 |
| Togut, Segal & Segal LLP | 0 | Attorney | Of Counsel | Steven Flores | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $695 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $865 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $990 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2017 | 7 | 06/25/2019 | $875 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony P. De Leo | 1999 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 3 | 06/25/2019 | $945 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Lauren Peacock | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $630 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Kyle J. Ortiz | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $595 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Jacob R. Herz | 2009 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Minta J. Nester | 2005 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $540 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Maximilian Ferullo | 2000 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $320 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Anthony DeLeo | 2013 | DE | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $460 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Glaubach Amanda C | 2017 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $345 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Thara Luke P | 2012 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $530 |
| Togut, Segal & Segal LLP | 0 | Attorney | Associate | Oden Amy M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $385 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Brian Moore | 1998 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $805 |
| Togut, Segal & Segal LLP | 0 | Attorney | Counsel | Persons Charles M | 2007 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $745 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Neil Berger | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $940 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Scott E. Ratner | 1987 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $935 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Albert Togut | 1975 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $1,070 |
| Togut, Segal & Segal LLP | 0 | Attorney | Partner | Frank A. Oswald | 1986 | NY | Toisa Limited | Toisa Limited | U.S.B.C. | New York Southern | 2018 | 4 | 06/25/2019 | $945 |
| Mayer Brown LLP | 11 | Attorney | Associate | Jordan E. Lacy | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $780 |
| Mayer Brown LLP | 11 | Attorney | Associate | Arnold A Itagaki | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $605 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $895 |
| Mayer Brown LLP | 11 | Attorney | Of Counsel | Kallas Jay A | 2018 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $775 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $960 |
| Mayer Brown LLP | 11 | Attorney | Partner | GeorgeW Craven | 2018 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $1,130 |
| Mayer Brown LLP | 11 | Attorney | Partner | Stephen G. Rooney | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/27/2019 | $1,130 |
| Mayer Brown LLP | 11 | Attorney | Associate | Jordan E. Lacy | 2012 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $780 |
| Mayer Brown LLP | 11 | Attorney | Associate | Arnold A Itagaki | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $605 |
| Mayer Brown LLP | 11 | Attorney | Counsel | Craig E. Reimer | 1992 | IL | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $895 |
| Mayer Brown LLP | 11 | Attorney | Partner | Francis R. Monaco | 1996 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $960 |
| Mayer Brown LLP | 11 | Attorney | Partner | Stephen G. Rooney | 2018 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 3 | 05/27/2019 | $1,130 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Kevin Coen | 2005 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $750 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew Talmo | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jose Bibiloni | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Andrew Golden | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Tamara Mann | 2011 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $600 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Melanie Young | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jennifer Ward | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Lucinda C. Cucuzzella | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $575 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Anthony Raucci | 2013 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $550 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Stephen Kraftschik | 2011 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $600 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Sara Kirkpatrick | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Donald E. Reid | 1979 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $413 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jason Russell | 2007 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $725 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jennifer Ying | 2010 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Daniel B. Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 6 | 05/13/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Colin R. Robinson | 2013 | NJ | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 05/13/2019 | $725 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | William L. Rarnseyer | 1989 | CA | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 05/13/2019 | $695 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Maxim B. Litvak | 2004 | TX | Bostwick Laboratories | | U.S.B.C. | Delaware | 2017 | 10 | 05/13/2019 | $850 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Lydia M. Furst | 2009 | | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 4 | 05/13/2019 | $1,045 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Susan Henry | 2000 | OH | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $271 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Lydia M. Furst | 2009 | | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $470 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 5 | 05/13/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. Oâ€™Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kirk Porter | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Fombonne Jonathan G | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Roxanne A. Walton | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/18/20 Page 220 of 251 Page ID #:2771


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Logan Weissler | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew L Lombardo | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andre A Guiulfo | 2017 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $760 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dianne M Kim | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carla A.R. Hine | 2005 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Brittney Nagle | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Farryal Siddiqui | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Jack N Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thad Davis | 2005 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 12 | 05/10/2019 | $1,295 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/18/20 Page 221 of 251 Page ID #:2772


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Daniel Butz | 2002 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $625 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Tarik J. Haskins | 2003 | OH | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Jose Bibiloni | 2016 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $450 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Paige Topper | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Andrew Golden | 2017 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $415 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Associate | Matthew B. Harvey | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $675 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Schwartz | 1992 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Jason Russell | 2007 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $725 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Gregory W. Werkheiser | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $800 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Thomas R. Pulsifer | 1985 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $775 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | Eric Wilensky Klinger | 2003 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Partner | David A Harris | 1996 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $825 |
| Morris Nichols Arsht & Tunnell | 0 | Attorney | Special Counsel | Kimberly Gill McKinnon | 2003 | PA | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 2 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. Oâ€™Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison Wirtz | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $885 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Wes Benter | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Hannah K Craft | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carlos A Moran | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carla A.R. Hine | 2005 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Jack N Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Edward Sassower | 2000 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T. Cohn-Conner | 1985 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thad Davis | 2005 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Rahul D Vashi | 2001 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,110 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 05/09/2019 | $1,295 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | John H. Schanne II | 2008 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $461 |
| Pepper Hamilton LLP | 93 | Attorney | Associate | Ellis E Herington | 2018 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $323 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | David M. Fournier | 1989 | DE | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $751 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Donald R Readlinger | 1998 | NJ | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $627 |
| Pepper Hamilton LLP | 93 | Attorney | Partner | Peter H Haveles Jr | 1981 | NY | Scottish Holdings | Scottish Holdings | U.S.B.C. | Delaware | 2018 | 8 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Whitney L. Becker | 2010 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. Oâ€™Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Danielle Robertson | 2018 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Roxanne A. Walton | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Levin | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sanderson Joseph | 2015 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thomas P O'Connor | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | John S. Irving | 1965 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,215 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lauren F Friedman | 2010 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Javier H Rubinstein, P.C. | 1989 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 10 | 05/08/2019 | $1,395 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,310 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Yates French | 2008 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,120 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jonathan Kidwell | 2009 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allison McDonald | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/18/20 Page 225 of 251 Page ID #:5912


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Saretsky | 2015 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Timothy Bow | 2013 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. Oâ€™Keefe | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,055 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caleb Lowery | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kirk Porter | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angel P. Torres | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schwarzbach Steve T | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gerardo Mijares Shafai | 2016 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allyson Smith | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sydney V Jones | 2014 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | James R. Dolphin III | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ravi Shankar | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,025 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $870 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michelle A. Williamson | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $705 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Fombonne Jonathan G | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McGushin Casey J | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $925 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Foote Kelsee A | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Orla Patricia O'Callaghan | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $755 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gabriela Zamfir Hensley | 2018 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | David James Wilson | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Roxanne A. Walton | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael Francus | 2018 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $695 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael W Glenn | 2015 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Randy Santa Ana | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Logan Weissler | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Membrino Ashley M. | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Morgan Carter Moore | 2018 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Koenig Chris | 2014 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan D. Flannery | 2014 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Benjamin Rowe | 2017 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $705 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Juliesa Edwards | 2016 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $805 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Kam | 2015 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Maya Ben Meir | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Adzima | 2019 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $595 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,315 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stephen Hessler | 2008 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,565 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Pacey PC Matthew | 2002 | VA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,465 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,375 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,515 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,095 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Shubi Arora P.C. | 2011 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,360 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kim Hicks | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Anthony Sexton | 2011 | IL | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,185 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Fisherman | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,135 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,155 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | George W Hicks, Jr. | 2006 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dilen Kumar | 2009 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,175 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary Kogut Brawley | 2010 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Xanath McKeever | 1999 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,160 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David Wheat P.C. | 1988 | TX | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2019 | 1 | 05/03/2019 | $1,425 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert S Cohen | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Megan Briskman | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $575 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sherman Rami | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach Nour | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Scofield Ramsey W | 2018 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pitcher Justin R | 2016 | TX | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lentowski Mary | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Friedenberg Matthew R | 2012 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barrington Luna Ngan | 2011 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Pang Alice H | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi W. Singer | 1999 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 9 | 04/26/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Charan J. Sandhu | 1998 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Oleksandr Shulzhenko | 2001 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Eric D. Remijan | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $950 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Robert S Cohen | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Daniel Gwen | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dennis F. Adams | 2014 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Julie T. Friedman | 2003 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $575 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Amanda Rosenblum | 2014 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Springer, Lauren | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | David Li | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Brookstone Benjamin | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Mariel E. Cruz | 2008 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | John Conte | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Alexa Rozell | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Gabriela Smith | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Nicholas J Messana | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Patrick M. Steel | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lazar Benjamin G.H. | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sherman Rami | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Bargach Nour | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lentowski Mary | 2015 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $830 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Grudzina Phillip D | 2018 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Yoon Jennifer S | 2012 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Friedenberg Matthew R | 2012 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $910 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Hwangpo Natasha | 2014 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $875 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Dougherty Taylor Bridget | 2017 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $660 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Lonks Sara | 2016 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Barrington Luna Ngan | 2011 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Itchon Edric. C | 2008 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $975 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Schwimmer Daniel S | 2015 | CA | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $750 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Associate | Sandler Theodore E | 2018 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $535 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Counsel | Matthew D Morton | 2001 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Beatriz Azcuy-Diaz | 1994 | FL | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Richard Slack | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,225 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Mark Hoenig | 1982 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Daniel Dokos | 1987 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Douglas R. Urquhart | 1990 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,350 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Gavin Westerman | 2004 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Lawrence J. Baer | 1983 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $990 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Randi W. Singer | 1999 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,125 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jeffrey D. Osterman | 1996 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,275 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Paul J. Wessel | 1988 | DE | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,500 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Jill Frizzley | 2002 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,025 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ray C. Schrock | 2010 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,450 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Partner | Ryan Preston Dahl | 2007 | NY | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $1,075 |
| Weil, Gotshal & Manges LLP | 17 | Attorney | Attorney | Vadim M Brusser | 2004 | DC | THE NORDAM GROUP, INC. | THE NORDAM GROUP, INC. | U.S.B.C. | Delaware | 2018 | 8 | 04/25/2019 | $990 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Lisa Krausz Eisenberg | 2009 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,015 |

Case 2:19-cv-08000-DSF-RAO Document 29-1 Filed 02/18/20 Page 229 of 251 Page ID #:2785


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Deepa Sarkar | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,015 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Chaim Theil | 2008 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Parks Lindsay | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,100 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Jason Tyler | 2012 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Evan P. Schacter | 2017 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexandra Schiffrin | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Kristen-Elise DePizzo | 2012 | OH | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Weinfeld | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Marisa Seiss | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gabriella Ahdoot | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander Woolverton | 2012 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | William O'Brien | 1981 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Claudia Tobler | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Sawyer Nathan | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jason Ertel | 2007 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Moses Silverman | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Fleder | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Elizabeth McColm | 1999 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,310 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Marell | 1993 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Thomas V. de la Bastide | 2006 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 1997 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Claudine Meredith-Goujon | 1999 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Andrew L. Gaines | 1987 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Harris Freidus | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 4 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Lauren Shumejda | 2008 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Deepa Sarkar | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,015 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Yuu Kinoshita | 2014 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Parks Lindsay | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,100 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Jason Tyler | 2012 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Evan P. Schacter | 2017 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexandra Schiffrin | 2015 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David J. Snyder | 2017 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | David Giller | 2015 | NJ | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $865 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Marisa Seiss | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Felicia A. Siegel | 2016 | CA | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $690 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Gabriella Ahdoot | 2016 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Alexander Woolverton | 2012 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $955 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Associate | Ashley Mas | 2016 | TX | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $785 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Diane Meyers | 1990 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,095 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Bruce Gruder | 1991 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Claudia Tobler | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,095 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Sawyer Nathan | 2002 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Counsel | Jason Ertel | 2007 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,050 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Moses Silverman | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Robert Fleder | 1973 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Elizabeth McColm | 1999 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Kelley Cornish | 1984 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Jeffrey Marell | 1993 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Thomas V. de la Bastide | 2006 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,420 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | David Huntington | 2010 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,310 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Claudine Meredith-Goujon | 1999 | DE | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,160 |
| Paul Weiss Rifkind Wharton & Garrison LLP | 49 | Attorney | Partner | Andrew L. Gaines | 1987 | NY | THE BON-TON STORES, INC. | THE BON-TON STORES, INC. | U.S.B.C. | Delaware | 2018 | 2 | 04/15/2019 | $1,470 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Andrew Barton | 2010 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa Koss | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Leah Charlesworth | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Peter Seligson | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Laura C Mulherin | 2017 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $830 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily K. Kehoe | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Pierce | 2016 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Young | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Parish Madeleine C | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Baumgarten Jennifer | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Patrick Leonard Prin | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Malhar Naik | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Serena Y. Shi | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexander J Nicas | 2013 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott Price | 1990 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,255 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T. Cohn-Conner | 1985 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T Pruitt | 2004 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Melissa Hutson | 2003 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sagor Andrew | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kolay Abhishek | 2010 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 7 | 04/08/2019 | $1,045 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Erica Richards | 2007 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Todd M. Goren | 2003 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Jenny Wang | 2010 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $800 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Daniel J. Harris | 2006 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $875 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Benjamin Butterfield | 2014 | CA | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Aisulu Masylkanova | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Ferraioli Raff | 2016 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $475 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Kissner Andrew | 2017 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $525 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Bell, Mike | 2018 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $715 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Mbakwe N. Jason | 2017 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $535 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Adeseye, Tola | 2016 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $575 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Gambier, Lauren | 2013 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $775 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Sassoon, Harriet | 2015 | London | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $600 |
| Morrison & Foerster LLP | 22 | Attorney | Associate | Radzinschi, N. Julian | 2014 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $725 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Peter Dopsch | 1987 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,075 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Lorenzo Marinuzzi | 1997 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,195 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jeffery Bell | 2001 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Demme Doufekias | 2004 | DC | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $975 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Jennifer L. Marines | 2005 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,025 |
| Morrison & Foerster LLP | 22 | Attorney | Partner | Carbone, J Anthony | 1982 | NY | WESTMORELAND COAL COMPANY | WESTMORELAND COAL COMPANY | U.S.B.C. | Texas Southern | 2018 | 11 | 04/08/2019 | $1,500 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Katie R. Glynn | 2014 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $475 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kristin V. Taylor | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $510 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Edoardo Murillo | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $420 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rasmeet Singh | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $335 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael T. Papandrea | 2015 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $435 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Steven Llanes | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $440 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Eric R. Suggs | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $425 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Olivera Gabriel L | 2013 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $460 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | Michael A. Kaplan | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $495 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $690 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | Keara Waldron | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $560 |
| Kirkland & Ellis LLP | 13 | Attorney | Counsel | George P. Danenhauer | 2001 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $650 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | A. Matthew Boxer | 1996 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $825 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey Cohen | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $920 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Lowell A. Citron | 1995 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $810 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Brian A. Silikovitz | 1992 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott B. McBride, | 2002 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $670 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Kenneth A. Rosen | 1979 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $1,070 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | David M. Banker | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $750 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $970 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bruce Buechler | 9187 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $860 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Paul Kizel | 1982 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $860 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mary E. Seymour | 1994 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 9 | 04/05/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Keara Waldron | 2011 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $560 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Kristin V. Taylor | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $510 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $425 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $440 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Singh, Rasmeet | 2017 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $335 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | George P. Danenhauer | 2001 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $650 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaplan, Michael | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $495 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | David M. Banker | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $750 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Lowell A. Citron | 1995 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,020 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | A. Matthew Boxer | 1996 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $725 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | McBride, B. Scott | 2002 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $970 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Peter J. Keane | 2008 | PA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $625 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Colin R. Robinson | 2010 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $750 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Associate | Joseph M. Mulvihill | 2015 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $495 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Jonathan Kim | 1995 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Of Counsel | Gina F. Brandt | 1976 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $775 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Malhar S. Pagay | 1997 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $775 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | David J. Barton | 1981 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $975 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Robert B. Orgel | 1981 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $1,050 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Richard M. Pachulski | 1979 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $1,245 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Joshua M. Fried | 1995 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $850 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Bradford J. Sandier | 2001 | DE | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $925 |
| Pachulski Stang Ziehl Young Jones & Weintraub | 0 | Attorney | Partner | Andrew W. Caine | 1983 | CA | J & M SALES INC., et al., | J & M SALES INC., et al., | U.S.B.C. | Delaware | 2018 | 8 | 04/05/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael B. Slade | 1999 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gregory F. Pesce | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Natasha Hwangpo | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Melissa Koss | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bryan M. Oâ€™Keefe | 2011 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Gene Goldmintz | 2016 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | George Klidonas | 2007 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Peter Seligson | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christopher Kochman | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scott Vail | 2016 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nicholas Warther | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Neda Davanipour | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Emily K. Kehoe | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jenny Pierce | 2016 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bishop Erin | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Taousse Nacif | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Young | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Parish Madeleine C | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghosh Pratik K | 2017 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Murray Michael | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Francis Petrie | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Magen Doron | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Truesdell Daniel | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nasief Guirgis | 2018 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Bordi Ameneh | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Baumgarten Jennifer | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Harlan Cole W | 2017 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Prin Patrick L | 2016 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Vanessa Barsanti | 2010 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jack N. Bernstein | 1995 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeanne T Cohn-Connor | 1985 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,140 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jonathan Henes | 1997 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua A. Sussberg | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Timothy Stephenson | 1990 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Scott D Price | 1998 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T Pruitt | 2004 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Joshua N Korff | 1994 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Robert W. Pommer III | 1993 | DC | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Melissa Hutson | 2003 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,295 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Chad J Husnick P C | 2004 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Bartoszek Peter | 2009 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Briesacher Christina L | 2007 | IL | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Sagor Andrew | 2012 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 3 | 04/05/2019 | $1,085 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 3 | 03/27/2019 | $695 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | Arcadi A. M. | 1993 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 3 | 03/27/2019 | $690 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Associate | Chad E. Stewart | 2012 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 03/27/2019 | $530 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Of Counsel | R.J. Mauceri | 2002 | DE | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 03/27/2019 | $695 |
| Morgan Lewis & Bockius, LLP | 14 | Attorney | Partner | Arcadi A. M. | 1993 | TX | EXCO RESOURCES, INC. | EXCO RESOURCES, INC. | U.S.B.C. | Texas Southern | 2018 | 2 | 03/27/2019 | $690 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | John C. Murphy | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Feldman Julie | 2009 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Kinnard Brandon | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Bernlohr Elise | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sison Jason | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $725 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Manlove Kendall | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sean E. O'Donnell | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Daniel I. Fisher | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott B. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tysse James | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pierce Anthony | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Hsu Alice | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Applebaum David | 2001 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Allison P. Miller | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $950 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $990 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Treanor Christopher | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $750 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Zimmerman Daniel | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 4 | 03/27/2019 | $910 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Papandrea Michael T. | 2015 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $435 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Olivera, L. Gabriel | 2012 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $460 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Suggs, R Eric | 2014 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $475 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Murillo, Edoardo | 2016 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $420 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Llanes, Steven | 2013 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $490 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Glynn, R. Katie | 2014 | CA | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $525 |
| Lowenstein Sandler, PC | 168 | Attorney | Associate | Singh, Rasmeet | 2017 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $370 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Eric S. Chafetz | 2004 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $690 |
| Lowenstein Sandler, PC | 168 | Attorney | Counsel | Kaplan, Michael | 2011 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $550 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Kenneth A. Rosen | 1979 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $1,070 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | A. Matthew Boxer | 1996 | DE | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $825 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | Cohen Jeffrey | 2000 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $920 |
| Lowenstein Sandler, PC | 168 | Attorney | Partner | McBride, B. Scott | 2002 | TX | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $670 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce Buechler | 1987 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $860 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Mary E Seymour | 1984 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $770 |
| Lowenstein Sandler, PC | 168 | Attorney | Member | Bruce S. Nathan | 1981 | NY | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $970 |
| Lowenstein Sandler, PC | 168 | Attorney | Shareholder | Paul Kizel | 1982 | NJ | CENVEO, INC | CENVEO, INC | U.S.B.C. | New York Southern | 2018 | 5 | 03/25/2019 | $860 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Beebe | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Erin Dexter | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christina Skaliks | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Mark Castiglia | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stephanie Khandeshi | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kavon Khani | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Rookard | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Elliot Heisler | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Anna Zauner | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Yelena Ambartsumian | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jesse Yoder | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ryan Parchment | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Alexandra Achamallah | 2017 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ben Nicholson | 2017 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Volodarsky | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Rachel Siegel | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nelly Almeida | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Pierucci | 2014 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Evan Maass | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Parker Milender | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Evan Fleck | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Nicholas A. Smith | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,355 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Gerard Uzzi | 1997 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Manan Shah | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,315 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aaron Renenger | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,230 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Deborah Conrad | 1991 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | William Bice | 1996 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,030 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Turner Anne | 2018 |  | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Jean-Claude Pierre | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Igor Lyubarskiy | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Cynthia Markham | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Rashida Jackson | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Craig Price | 2000 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 5 | 03/17/2019 | $1,065 |
| DLA Piper LLP | 2 | Attorney | Associate | Daniel M. Simon | 2008 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $920 |
| DLA Piper LLP | 2 | Attorney | Associate | Anthony Louis Portelli | 2011 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $715 |
| DLA Piper LLP | 2 | Attorney | Associate | Oksana Koltko Rosaluk | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | Daniel P. Rollman | 2008 | GA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $745 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarah E. Ritter | 2012 | MD | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $620 |
| DLA Piper LLP | 2 | Attorney | Associate | Andy Zollinger | 2009 | TX | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $755 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $565 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason Veit | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Jade Williams | 2015 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Brooke Kerendian | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Jeanette Barzelay | 2015 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Associate | Kia McLeod | 2017 | FL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $425 |
| DLA Piper LLP | 2 | Attorney | Associate | Shawn K Ronda | 2011 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $670 |
| DLA Piper LLP | 2 | Attorney | Associate | Jesse Steinbach | 2011 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $715 |
| DLA Piper LLP | 2 | Attorney | Associate | Tonya Gauff | 2010 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $740 |
| DLA Piper LLP | 2 | Attorney | Associate | Justyna Milewski | 2015 | FL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $520 |
| DLA Piper LLP | 2 | Attorney | Associate | Joshua T Samples | 2017 | ME | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $645 |
| DLA Piper LLP | 2 | Attorney | Associate | Andrew Booth | 2016 | GA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Sanjay M. Shirodkar | 2007 | TX | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $815 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kandestin Maris | 2016 | NY | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $875 |
| DLA Piper LLP | 2 | Attorney | Partner | Stuart Brown | 1988 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $1,070 |
| DLA Piper LLP | 2 | Attorney | Partner | Ann Lawrence | 2000 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | Heather Dunn | 2000 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $895 |
| DLA Piper LLP | 2 | Attorney | Partner | Gina Zawitoski | 1985 | MD | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $870 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $1,140 |
| DLA Piper LLP | 2 | Attorney | Partner | Mark H. Boxer | 2007 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Partner | John Lyons | 1989 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $1,090 |
| DLA Piper LLP | 2 | Attorney | Partner | David M Bamlango | 2015 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $850 |
| DLA Piper LLP | 2 | Attorney | Partner | Taylor Ian | 2000 | MD | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $890 |
| DLA Piper LLP | 2 | Attorney | Partner | Anne Pachciarek | 2001 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $835 |
| DLA Piper LLP | 2 | Attorney | Partner | Torosian Jeffrey Scott | 2014 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $945 |
| DLA Piper LLP | 2 | Attorney | Partner | Michael J Stein | 2001 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $815 |
| DLA Piper LLP | 2 | Attorney | Partner | Isabelle Ord | 2010 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $815 |
| DLA Piper LLP | 2 | Attorney | Partner | Paul J Hall | 2010 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $985 |
| DLA Piper LLP | 2 | Attorney | Attorney | Daniel N. Brogan | 2013 | NJ | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $550 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Attorney | Scott Layfield | 2006 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $505 |
| DLA Piper LLP | 2 | Attorney | Attorney | Shauneen Militello | 2015 | CA | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $440 |
| DLA Piper LLP | 2 | Attorney | Attorney | Laura Acton | 2008 | DE | KII Liquidating Inc. | KII Liquidating Inc. | U.S.B.C. | Delaware | 2018 | 11 | 03/14/2019 | $475 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Samir Vora | 2007 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Najeh Baharun | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | James Beebe | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Erin Dexter | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Aram Hanessian | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |

Case 2:19-cv-08000-DSF-RAO Document 92-5 Filed 02/18/20 Page 240 of 251 Page ID #:5927
*Isaacs v. Dartmouth Hitchcock Medical Center, et al.* - Public Rates Report

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Christina Skaliks | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Mark Castiglia | 2013 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $910 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Robert Nussbaum | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Shirley Liang | 2013 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Matthew Koch | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Stephanie Khandeshi | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Kavon Khani | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Rookard | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nigel Stacey | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Goldberg Zachary | 2016 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $790 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Hanno David | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Elliot Heisler | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Anna Zauner | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Yelena Ambartsumian | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Jesse Yoder | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ryan Parchment | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Alexandra Achamallah | 2017 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Ben Nicholson | 2017 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Michael Volodarsky | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $875 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | nelly Almeia | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Richard M Hillman | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $995 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Rachel Siegel | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Dominic Pearson | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $970 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Nelly Almeida | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $940 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Luigi Orengo | 2018 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $565 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Katherine Pierucci | 2014 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Evan Maass | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $700 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Associate | Parker Milender | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $835 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Counsel | Max Goodman | 2004 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,100 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Russell Kestenbaum | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Paul Denaro | 2000 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | David Cohen | 1994 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Eric Moser | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Dennis Dunne | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Andrew Leblanc | 1998 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Evan Fleck | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Tyson Lomazow | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Nicholas A. Smith | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,355 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Alan J. Stone | 1988 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Joel Krasnow | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Gerard Uzzi | 1997 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Manan Shah | 2002 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,315 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Aaron Renenger | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,230 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | Deborah Conrad | 1991 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Partner | William Bice | 1996 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,465 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Derek Stegelmeier | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Jacques Daniel | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Willena Nanton | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Zanda Bembeeva | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Cynthia Markham | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Eugene Weber | 1978 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Palwasha Raqib | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Neville Edwards | 2001 | GA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Kevin Longo | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Rashida Jackson | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Stephanie Sherry | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Jean-Claude Pierre, Jr. | 1996 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Associate | Igor Lyubarskiy | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Senior Attorney | Lena Mandel | 1991 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,030 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Turner Anne | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Luciano Samuel | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Mejia Judith | 2018 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Zuckerbrod David | 2011 | | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Staff Attorney | Candice Aiken | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $265 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Alexander Lees | 2007 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,065 |
| Milbank Tweed Hadley & McCloy LLP | 69 | Attorney | Special Counsel | Craig Price | 2000 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/12/2019 | $1,065 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Scott D. Johnson | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Christine A. Doniak | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $705 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Jesse Brush | 2010 | DE | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | William D. Morris | 1985 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,125 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David P. Quigley | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $880 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angelina L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Ciner Jonathan | 1999 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Staff Attorney | Melodie Young | 2003 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 12 | 03/11/2019 | $395 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Z.W. Julius Chen | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Michael Bonsignore | 2010 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Sarah K. Withers | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Richard R. Williams, Jr. | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Amanda Kane | 2011 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $820 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Brad M. Kahn | 2008 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Stacy R. Kobrick | 2003 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Saurabh Sharad | 2015 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $715 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Rachel Presa | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $885 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Madeline S. Lewis | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $770 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Burnett Natasha | 2017 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Adorno Zachary | 2016 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Roseman Daniella | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Chen Patrick | 2018 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Leighton James | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $540 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Badini Douglas | 2017 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $590 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Furlong Julia | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $710 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Gessner Christopher | 2013 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Danishefsky Menachem | 2011 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wiener Jeffrey | 2014 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $765 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Wisotsky Rachel | 2016 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $645 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | White John | 2014 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $725 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Thompson Julie | 2015 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $620 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C Lee | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | David C. Vondle | 2002 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Andrew Oelz | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Christopher Carty | 2010 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $890 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Ashley Edison Brown | 2011 | TX | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lisa Beckerman | 1989 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Zachary Wittenberg | 1999 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,095 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Quigley | 2000 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $860 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Paul B. Hewitt | 1979 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,100 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lucas F Torres | 1992 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,140 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David Botter | 1990 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Ira S. Dizengoff | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,475 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Abid Qureshi | 1995 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Rolf Zaiss | 1993 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,125 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joshua R. Williams | 2004 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,010 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Scott L. Alberino | 2002 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,375 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David M. Zensky | 1988 | MA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,240 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Joseph L. Sorkin | 2001 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Lauren Leyden | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Henry A. Terhune | 1987 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $880 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Pratik A. Shah | 2001 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,070 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | D'Arcy Sean | 1992 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $910 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Tucker James | 1997 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $930 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Burdick Rick | 1976 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,350 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Carney Brian | 2006 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Cannon Chip | 1995 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $1,045 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Duffy Seamus | 1987 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Spillman C. Fairley | 1984 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Deal Kathryn | 2004 | PA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $840 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Thomas Dupuis | 1994 | LA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $970 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Associate | Christine D. Doniak | 1998 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $705 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Joanna F. Newdeck | 2004 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $990 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Angeline L. Koo | 2005 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $835 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Wiseman J. Porter | 2008 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $815 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Brecher Todd | 2009 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Doorley Kate | 2012 | DC | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $915 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Busching Desiree | 2012 | NY | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 10 | 03/11/2019 | $890 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alyssa B. Russell | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Kefer | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Colman | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Arendsen Kyle | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Krislov Nick | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Scheffer Tommy | 2018 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Robinson Joshua | 2018 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Ghazi Mohsen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $720 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Smith Mike Robert | 2011 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Thomas L. Evans | 1984 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,615 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,085 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mogilevich Marsha | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 9 | 03/11/2019 | $1,085 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Associate | Aaron J. Schu | 2014 | CA | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $260 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Associate | James C. Lanigan | 2016 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $230 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Daniel A. DeMarco | 1983 | MI | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $570 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Christopher B. Wick | 2000 | VI | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $450 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Lawrence E. Oscar | 1981 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $655 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Eric B. Levasseur | 2002 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $425 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Rocco I. Debitetto | 2001 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $415 |
| Hahn Loeser & Parks LLP | 0 | Attorney | Partner | Jeffrey A Yeager | 1997 | OH | FirstEnergy Solutions Corp | FirstEnergy Solutions Corp | U.S.B.C. | Ohio Northern | 2018 | 7 | 03/11/2019 | $440 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Thad Davis | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Joseph M. Graham | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Dustin Paige | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $995 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kevin Bettsteller | 2006 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alison A. Skaife | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,075 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Angela Snell | 2011 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Carleigh T Rodriguez | 2013 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kenneth A. Young | 2013 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alyssa B. Russell | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael A. Schulman | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $980 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Sarah E. Williams | 2010 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | East Berhane | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Cameron Williamson | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Kefer | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | John Peterson | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Matthew Colman | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Michael L. Cerankowski | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $950 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Heidi Hockberger | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Rachael J Morgan | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Romanoff Jordan | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Allare Kathleen | 2017 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Schruhl Jaclyn | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $660 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mariska S Richards | 2012 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Christine A Lacku | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Arendsen Kyle | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | De Paulo Tabitha J | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Park Eddy | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Syed S Haq | 2016 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alex Hughes | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Alexander Ebera Jake | 2015 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Kozachenko Yuliya | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Merkel Benton | 2013 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Justin Alphonse Mercurio | 2015 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $875 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Steinman Sam | 2017 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Lieberman Ariel Victoria | 2016 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Caitlin Bernice Pyrce | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $575 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Menefee Christian | 2013 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Nguyen An | 2015 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $675 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | McEntire Rebekah Sills | 2016 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $850 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Jared D Maher | 2016 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $770 |
| Kirkland & Ellis LLP | 13 | Attorney | Associate | Mark Holden | 2014 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $885 |
| Kirkland & Ellis LLP | 13 | Attorney | Of Counsel | Smith Mike Robert | 2011 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,130 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | William T. Pruitt | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James A. Stempel | 1989 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,495 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christopher J. Marcus | 2000 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,480 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Ellen M. Jakovic | 1985 | DC | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jeffrey S. Quinn | 1998 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,255 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Erik Hepler | 1990 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | John G. Caruso | 1992 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,265 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Andrew R. McGaan,P.C. | 1986 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,425 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | James H.M. Sprayregen P.C | 1985 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,545 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Dale Cendali, P.C. | 1985 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,435 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Matthew S Lovell | 2002 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,245 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Steven M Toth | 2005 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,180 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Judson Oswald | 2007 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,225 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Krasnovsky | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | P.C., Anna G. Rotman | 2004 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,235 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Stefanie I Gitler | 2009 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katie Jakola | 2001 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,295 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Michael Thorpe | 2010 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Katherine Bolanowski | 2009 | IL | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Richard W Kidd | 1999 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,325 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jamie A. Aycock | 2005 | TX | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,015 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Christine Strumpen-Darrie | 2003 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,035 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Jarrett Bonnie | 2005 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Golden Susan D | 1988 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Weiner Ross | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Quinn Paul | 2009 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Aftanas P.C Richard B. | 1995 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,510 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Mogilevich Marsha | 2012 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,045 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Goldman John Thomas | 2002 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,085 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Naphtali Kelly | 1999 | NY | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,195 |
| Kirkland & Ellis LLP | 13 | Attorney | Partner | Renae Grim Melissa | 2006 | CA | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $1,110 |
| Kirkland & Ellis LLP | 13 | Nonattorney | Legal Assistant | Christopher Lambert | 0 | | NINE WEST HOLDINGS, INC. | NINE WEST HOLDINGS, INC. | U.S.B.C. | New York Southern | 2018 | 7 | 03/08/2019 | $410 |
| DLA Piper LLP | 2 | Attorney | Associate | Nicole Figueroa | 2007 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $740 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarah E. Ritter | 2012 | MD | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $585 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $680 |
| DLA Piper LLP | 2 | Attorney | Associate | Witold Jurewicz | 2015 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $745 |
| DLA Piper LLP | 2 | Attorney | Associate | Mordechai Y. Sutton | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $580 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Associate | Steven R Marino | 2010 | NJ | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $650 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda L Camelotto | 2012 | NJ | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $475 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda G Rooney | 2015 | VA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Associate | Matthew Grosack | 2009 | FL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $700 |
| DLA Piper LLP | 2 | Attorney | Associate | Andrew Perlman | 2013 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $585 |
| DLA Piper LLP | 2 | Attorney | Associate | Sarabeth Hall | 2014 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $540 |
| DLA Piper LLP | 2 | Attorney | Associate | Daisy Sanchez | 2012 | CA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $640 |
| DLA Piper LLP | 2 | Attorney | Associate | Jenna Feldman Schapiro | 2015 | FL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $465 |
| DLA Piper LLP | 2 | Attorney | Associate | Nathan Fish | 2009 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $665 |
| DLA Piper LLP | 2 | Attorney | Associate | Cole J Schlabach | 2008 | AZ | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $710 |
| DLA Piper LLP | 2 | Attorney | Associate | Nathan P Heller | 2007 | PA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $640 |
| DLA Piper LLP | 2 | Attorney | Associate | Jae Kim | 2015 | PA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $445 |
| DLA Piper LLP | 2 | Attorney | Associate | Stephen P Alicanti | 2013 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $730 |
| DLA Piper LLP | 2 | Attorney | Associate | Ming Russell | 2016 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $415 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Karen Nelson | 2013 | AZ | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Cathryn Le Regulski | 2015 | CO | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Sanjay M. Shirodkar | 2007 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Rebecca Jones McKnight | 2006 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $760 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Gail Hannah Javitt | 2010 | MD | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $760 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas Califano | 1989 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,000 |
| DLA Piper LLP | 2 | Attorney | Partner | John L. Reed | 1991 | DE | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,100 |
| DLA Piper LLP | 2 | Attorney | Partner | David Clarke | 1986 | DC | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,015 |
| DLA Piper LLP | 2 | Attorney | Partner | Margaret A. Keane | 1987 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $830 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas N. Horenkamp | 2012 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $880 |
| DLA Piper LLP | 2 | Attorney | Partner | Christopher C Paci | 1989 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $1,020 |
| DLA Piper LLP | 2 | Attorney | Partner | Chad D Ehrenkranz | 2013 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $720 |
| DLA Piper LLP | 2 | Attorney | Partner | Keith Medansky | 1987 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Partner | Brian H Benjet | 2007 | PA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $855 |
| DLA Piper LLP | 2 | Attorney | Partner | William H Minor | 1996 | DC | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $930 |
| DLA Piper LLP | 2 | Attorney | Partner | Rita M Patel | 2010 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $935 |
| DLA Piper LLP | 2 | Attorney | Partner | George M Karavetsos | 1997 | FL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $710 |

Case 2:19-cv-08000-DSF-RAO Document 92-1 Filed 02/19/20 Page 249 of 251 Page ID #:5936


| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper LLP | 2 | Attorney | Partner | Merle Teitelbaum Cowin | 1978 | IL | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $845 |
| DLA Piper LLP | 2 | Attorney | Partner | Lauren Murdza | 2006 | PA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $650 |
| DLA Piper LLP | 2 | Attorney | Member | Dennis Williams | 2004 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $805 |
| DLA Piper LLP | 2 | Attorney | Attorney | Kathryn E Tucker | 2006 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $355 |
| DLA Piper LLP | 2 | Attorney | Attorney | Noah Steven Oberlander | 2014 | VA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/28/2019 | $275 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Clayton N. Matheson | 2010 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $735 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Lauren Connell | 2015 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $600 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | J. Robertson Clarke | 2011 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $775 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Maynor James | 2013 | DC | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $595 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | Shannon R.J | 2014 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $675 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | KATHERYN DEMANDER | 2013 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $595 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | NAFISA L BRINGE | 2016 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $460 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | DANIEL S PARK | 2011 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $485 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | TIFFANYE THREADCRAFT | 2013 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $665 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | STEVEN D SEYBOLD | 2015 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $485 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Associate | EDWARD MCNEILLY | 2014 | CA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $500 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Counsel | Laura P Warrick | 2011 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $700 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Stephen B Kuhn | 1991 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,210 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Sarah Link Schultz | 2001 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,175 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Howard B Jacobson | 1979 | DC | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $975 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Marty L. Brimmage, Jr. | 1995 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,105 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | David H. Botter | 1990 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $1,250 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | Meng Ru | 2005 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $895 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | MICHELLE A REED | 2003 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Partner | ASHLEY V CRAWFORD | 2003 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $790 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | Alexis Freeman | 2001 | NY | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $925 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Counsel | David Staber | 1988 | TX | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $875 |
| Akin Gump Strauss Hauer & Feld LLP | 40 | Attorney | Senior Staff Attorney | ASHLEY D TODD | 1999 | CA | ADPT DFW HOLDINGS LLC, et al., | ADPT DFW HOLDINGS LLC, et al., | U.S.B.C. | Texas Northern | 2017 | 10 | 02/25/2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Manning Margaret M. | 2000 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $410 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Harris Jesse | 2016 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $310 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Michael G. Menkowitz | 1990 | PA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $765 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Magdalena Schardt | 1992 | PA | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $625 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Seth A. Niederman | 2004 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $465 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $655 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Manfrey Jason C. | 2009 | NY | REMINGTON OUTDOOR COMPANY, INC. | REMINGTON OUTDOOR COMPANY, INC. | U.S.B.C. | Delaware | 2018 | 5 | 02/21/2019 | $425 |
| DLA Piper LLP | 2 | Attorney | Associate | Kurtis W. Weaver | 2011 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $865 |
| DLA Piper LLP | 2 | Attorney | Associate | Shmuel M. Klahr | 2004 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,130 |
| DLA Piper LLP | 2 | Attorney | Associate | Rachel Nanes | 2010 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $770 |
| DLA Piper LLP | 2 | Attorney | Associate | Frank Ikonero Mugabi | 2004 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,085 |
| DLA Piper LLP | 2 | Attorney | Associate | Jamila Justine Willis | 2010 | TX | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $900 |
| DLA Piper LLP | 2 | Attorney | Associate | Mordechai Y. Sutton | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Associate | Lanza C Adam | 2016 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $625 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda L Camelotto | 2012 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $705 |
| DLA Piper LLP | 2 | Attorney | Associate | Josh Nosal | 2015 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $605 |
| DLA Piper LLP | 2 | Attorney | Associate | Michael Greenfield | 2016 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $690 |
| DLA Piper LLP | 2 | Attorney | Associate | Michael J DeJianne | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $470 |
| DLA Piper LLP | 2 | Attorney | Associate | Michael J Patterson | 2015 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Peter B Phillips | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $740 |
| DLA Piper LLP | 2 | Attorney | Associate | Jason D Angelo | 2017 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $710 |
| DLA Piper LLP | 2 | Attorney | Associate | Amanda G Rooney | 2015 | VA | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $695 |
| DLA Piper LLP | 2 | Attorney | Associate | Samuel Grubner | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $545 |
| DLA Piper LLP | 2 | Attorney | Associate | Pedroni Thomas | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $270 |
| DLA Piper LLP | 2 | Attorney | Associate | Constance Tse | 2009 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $905 |
| DLA Piper LLP | 2 | Attorney | Associate | Eric M Rubin | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $675 |
| DLA Piper LLP | 2 | Attorney | Associate | Greg Weigand | 2014 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $790 |
| DLA Piper LLP | 2 | Attorney | Associate | Tyler Mann | 2012 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $610 |
| DLA Piper LLP | 2 | Attorney | Associate | Jamie Leigh Davis | 2018 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $605 |
| DLA Piper LLP | 2 | Attorney | Associate | Priya Narahari | 2013 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $540 |
| DLA Piper LLP | 2 | Attorney | Associate | Maia Sevilla-Sharon | 2010 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $875 |
| DLA Piper LLP | 2 | Attorney | Associate | Garrett D Kennedy | 2015 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $895 |
| DLA Piper LLP | 2 | Attorney | Associate | Farah Khakee, | 2017 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $250 |
| DLA Piper LLP | 2 | Attorney | Associate | Lily Song | 2016 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $545 |
| DLA Piper LLP | 2 | Attorney | Associate | Phillip V DeFedele | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $610 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Karen Nelson | 2013 | AZ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $775 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Cathryn Le Regulski | 2015 | CO | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $925 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Kerry Eason | 2007 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $735 |
| DLA Piper LLP | 2 | Attorney | Of Counsel | Ardith Bronson | 2014 | FL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $760 |
| DLA Piper LLP | 2 | Attorney | Partner | Richard Chesley | 1985 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,140 |
| DLA Piper LLP | 2 | Attorney | Partner | Thomas Califano | 1989 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,135 |
| DLA Piper LLP | 2 | Attorney | Partner | Nate McKitterick | 1989 | CA | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,140 |
| DLA Piper LLP | 2 | Attorney | Partner | Alexander G. Fraser | 1986 | TX | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,115 |
| DLA Piper LLP | 2 | Attorney | Partner | Bartow William L | 2004 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $795 |
| DLA Piper LLP | 2 | Attorney | Partner | Kristi Kung | 2018 | DC | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $800 |
| DLA Piper LLP | 2 | Attorney | Partner | Joseph D Guarino | 2013 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $785 |
| DLA Piper LLP | 2 | Attorney | Partner | Chad D Ehrenkranz | 2013 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $820 |
| DLA Piper LLP | 2 | Attorney | Partner | John M Hillebrecht | 2010 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,310 |
| DLA Piper LLP | 2 | Attorney | Partner | Christopher G Oprison | 2017 | DC | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $950 |
| DLA Piper LLP | 2 | Attorney | Partner | Diana L Erbsen | 2000 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,055 |
| DLA Piper LLP | 2 | Attorney | Partner | Dale K Cathell | 2002 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $890 |
| DLA Piper LLP | 2 | Attorney | Partner | Rachel Ehrlich Albanese | 2016 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $990 |
| DLA Piper LLP | 2 | Attorney | Partner | David S Sager | 2017 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $730 |
| DLA Piper LLP | 2 | Attorney | Senior Counsel | Andrew J Peck | 2018 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $1,250 |
| DLA Piper LLP | 2 | Attorney | Member | Dennis Williams | 2004 | NY | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $935 |
| DLA Piper LLP | 2 | Attorney | Attorney | Paul D. Erian | 2000 | TX | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $595 |
| DLA Piper LLP | 2 | Attorney | Attorney | Tara Nair | 2016 | IL | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $535 |
| DLA Piper LLP | 2 | Attorney | Attorney | Lisa M Yennella-Granese | 2013 | NJ | ORION HEALTHCORP, INC. | ORION HEALTHCORP, INC. | U.S.B.C. | New York Eastern | 2018 | 7 | 02/21/2019 | $675 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Nevena S. Simidjiyska | 2007 | PA | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $475 |
| Fox Rothschild LLP | 93 | Attorney | Associate | Harris Jesse | 2016 | DE | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $330 |

| Firm Name | Firm Ranking | Professional Type Category | Professional Type | Full Name | Year Admitted | Location | Case Name | Case Litigant | Court Type | Court | Fee Application Year | Fee Application Month | Load Date | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | 93 | Attorney | Counsel | Martha B. Chovanes | 1988 | NJ | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Michael J. Viscount | 1981 | NJ | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Paul J. Labov | 2002 | DE | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |
| Fox Rothschild LLP | 93 | Attorney | Partner | Fall III Tristram R | 1985 | PA | Graces Restaurant Group., Inc. | Graces Restaurant Group., Inc. | U.S.B.C. | New Jersey | 2018 | 7 | 02/20/2019 | $585 |

# Exhibit I

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| DR. JEFFREY ISAACS,<br>Plaintiff,<br><br>v.<br><br>USC KECK SCHOOL OF MEDICINE, et al.,<br>Defendants. | CV 19-8000 DSF (RAOx)<br><br>Order GRANTING Motion for Attorney's Fees and Costs (Dkt. No. 99) |

Defendant USC Keck School of Medicine (USC) has moved for attorney's fees and costs incurred in this action and a previous related action. The Court deems this matter appropriate for decision without oral argument. See Fed. R. Civ. P. 78; Local Rule 7-15.

USC's request for fees and costs incurred in this action is based on (1) the 2008 settlement agreement between the parties and (2) its successful motion to strike under California Code of Civil Procedure § 425.16. Its request for fees and costs incurred in the previous case is based on Federal Rule of Civil Procedure 41(d).

USC is entitled to reasonable fees incurred in filing the anti-SLAPP motion under § 425.16. USC represents that those fees are $5,092.64 for 6.2 hours of work. The number of hours billed and the total fees for the motion are eminently reasonable.

The Court will also award fees and costs pursuant to the 2008 settlement agreement. The fees provision in that contract is not a typical fees provision that applies to enforcement of the contract itself. The provision at issue instead reflects an agreement by Plaintiff to pay

fees and costs associated with cases he might bring in the future "based on any events, acts or omission through and including the date [of the contract]." Dkt. 1-2 at 35 of 53. This provides fee shifting for Plaintiff's attempts to litigate (or re-litigate) matters that happened before the settlement agreement but does not provide fee shifting for disputes over interpretation or enforcement of the 2008 settlement agreement itself.

While some of the claims and issues raised by this case involve USC's alleged failure to comply with the settlement agreement, a large proportion of the case involves matters that occurred before the 2008 settlement. Most obviously, the "constructive fraud" and "fraud" claims, which allege that USC never intended to comply with the settlement agreement and thereby fraudulently induced Plaintiff to enter into that agreement through its false promises, are entirely based on actions prior to the consummation of the settlement. And while the other claims technically are based on actions subsequent to the 2008 settlement, references to and claims about acts prior to the 2008 settlement are pervasive throughout the complaint. See, e.g., Compl. ¶¶ 9, 22, 56, 61, 62, 184, 249, 254, 256, 276, 277, 314, 326.

Rule 41(d) states that a court "may order the plaintiff to pay all or part of the costs of [a] previous action" "based on or including the same claim against the same defendant." The Court finds that Rule 41(d) "costs" can include attorney's fees under appropriate circumstances, including the circumstances of this case. For the same reasons discussed above, USC would have been entitled to fees in the prior case except that it was unable to prevail in that case due to Plaintiff's voluntary dismissal. But that dismissal was illusory. This case is a direct continuation of the prior case. Plaintiff could have – and should have – simply filed an amended complaint in the prior case rather than filing a new case. In this context, it is reasonable to treat the later case as a continuation of the earlier one, and Rule 41(d) allows costs, including attorney's fees, to be awarded for the earlier case given that fees and costs are available under the 2008 settlement agreement.

The requested amount of fees and costs is reasonable.[1] USC's counsel's hourly rate is on the higher side, but within the range charged in the local market for attorneys of comparable quality and size. Plaintiff provides no evidence or argument to support a different rate. The hours billed – 226.2 total hours for both cases – are quite reasonable given the need to oppose a motion for a preliminary injunction and to file three motions to dismiss involving a lengthy complaint with numerous claims. As counsel notes, Plaintiff had sufficient time to challenge specific entries, but did not do so. The Court has reviewed the billing and finds that it is sufficiently detailed to allow the Court to evaluate the reasonableness of the work performed. There was no "block billing," and counsel billed in tenths of an hour, in accord with the Court's requirements. The matter was very efficiently staffed, with the work being performed primarily by a single associate.

The motion for fees and costs is GRANTED. Plaintiff is ordered to pay $182,925.97 in fees and $1,009.32 in costs to Defendant University of Southern California, Keck School of Medicine.

IT IS SO ORDERED.

Date: May 15, 2020

Dale S. Fischer
Dale S. Fischer
United States District Judge

[1] James P. Fogelman, the Gibson, Dunn & Crutcher LLP partner in charge of the litigation, declared that no fees were sought for defending the firm itself.

# Exhibit J

JS-6

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

CHRISTIAN RODRIGUEZ, ALBERTO CAZAREZ, individually and as class representatives

*Plaintiffs,*

vs.

CITY OF LOS ANGELES, CARMEN TRUTANICH, CHARLES BECK, ALLAN NADIR, ANGEL GOMEZ AND DOES 1 THROUGH 10.

*Defendants.*

Case No.: CV11-01135 DMG (JEMx)

**FINAL JUDGMENT**

This action came on for hearing before the Court on December 2, 2016, on Plaintiffs' Unopposed Motion for Final Approval of Settlement. The Settlement Agreement and objections having been fully considered, the issues having been duly heard, and a decision having been duly rendered,

IT IS ORDERED AND ADJUDGED that, in accordance with the Settlement, the above-captioned action is dismissed on the merits with prejudice on a class-wide basis, the Named Plaintiffs' Released Claims are dismissed on the merits with prejudice, and the City of Los Angeles shall pay attorney's fees in the amount of $5,750,000 to Plaintiffs' counsel in accordance with the terms set forth in the Order of Final Approval.

DATED: March 24, 2017

DOLLY M. GEE
UNITED STATES DISTRICT JUDGE

# Exhibit K

| Description | Date | Type of Cost | Work Total |
|---|---|---|---|
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #51993 5/27/16 Del Svc from A Villero (Express Network) to MTO-LA | 6/17/2016 | Messenger | $ 14.75 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #52346 5/31/16 Del Svc from A Villero (Express Network) to MTO-LA | 7/11/2016 | Messenger | $ 10.00 |
| Filing/Recording/Registration Fees - Vendor: TIME MACHINE NETWORK Inv. #52764 6/7/16 Adv Filing Court Svc from A Villero (Express Network) LA,CA. to LASC-Central District, LA,CA. | 7/13/2016 | Filing/Recording/Registration Fees | $ 316.05 |
| Filing/Recording/Registration Fees - Vendor: TIME MACHINE NETWORK Inv. #53575 6/22/16 Adv Filing Court Svc from A Villero (LASC-Central District) LA,CA. to Express Network, LA,CA. | 7/20/2016 | Filing/Recording/Registration Fees | $ 61.40 |
| Filing/Recording/Registration Fees - Vendor: TIME MACHINE NETWORK Inv. #53317 Adv Filing Court Svc Copy of Files from A Villero (LASC-Archives) LA,CA. to Express Network, LA,CA. | 7/21/2016 | Filing/Recording/Registration Fees | $ 190.65 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #53317 5/23/16 Del Svc Copy of Files from A Villero (LASC-Archives) LA,CA. to Express Network, LA,CA. | 7/21/2016 | Messenger | $ 430.00 |
| Filing/Recording/Registration Fees AMELIA L. B. SARGENT - Filing/Recording Fee, 10/25/16, First appearance filing fee for Plaintiffs' Complaint., USDC - Central District - 010014737788 | 11/8/2016 | Filing/Recording/Registration Fees | $ 400.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #62107 10/26/16 Del Svc for Filing Munto from A Velasquez to USDC Court, LA,CA. | 11/21/2016 | Messenger | $ 45.50 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #62107 10/26/16 Del Svc for Filing Munto from A Velasquez to USDC. - Hon. Otero, LA,CA. | 11/21/2016 | Messenger | $ 30.75 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/26/16 Del/DropServe Svc from M Ogaldez to City of LA, LA,CA. | 12/1/2016 | Messenger | $ 56.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/26/16 Del/DropServe Svc from M Ogaldez to Los Angeles City, LA,CA. | 12/1/2016 | Messenger | $ 56.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/27/16 Del/DropServe Svc from M Ogaldez to City of Los Angeles, LA,CA. | 12/1/2016 | Messenger | $ 56.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/27/16 Del/DropServe Svc from M Ogaldez to Mike Fueller - LA City, LA,CA. | 12/1/2016 | Messenger | $ 56.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/27/16 Del/DropServe Svc from M Ogaldez to Charlie Beck, LAPD, LA,CA. | 12/1/2016 | Messenger | $ 56.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/28/16 Del Svc from M Ogaldez to USDC --- Los Angeles,CA. | 12/1/2016 | Messenger | $ 30.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 10/28/16 Del Svc from M Ogaldez to USDC---- LA,CA. | 12/1/2016 | Messenger | $ 30.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 11/1/16 Del/DropServe Svc from A Velasquez to City of Los Angeles,LA,CA. | 12/1/2016 | Messenger | $ 66.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 11/1/16 Del/DropServe Svc from A Velasquez to Mike Feuer, LA,CA. | 12/1/2016 | Messenger | $ 66.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 11/1/16 Del/DropServe Svc from A Velasquez to Charlie Beck, LA,CA. | 12/1/2016 | Messenger | $ 66.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 11/7/16 Del/DropServe Svc from A Velasquez to Charlie Beck, LA,CA. | 12/1/2016 | Messenger | $ 50.00 |

| Description | Date | Type of Cost | Work Total |
|---|---|---|---|
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 11/7/16 Del/DropServe Svc from A Velasquez to Mike Feuer, LA,CA. | 12/1/2016 | Messenger | $ 50.00 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #61566 11/7/16 Del/DropServe Svc from A Velasquez to City of Los Angeles, LA,CA. | 12/1/2016 | Messenger | $ 50.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #64042A 11/15/16 Del Svc for Filing Motion for PI Injunction from M Ogaldez to USDC - Hon. Fairbank, LA,CA. | 12/23/2016 | Messenger | $ 30.75 |
| Other Expense - Vendor: LOS ANGELES SUPERIOR COURT Inv #1161021J5570, 10/21/16 - Civil Images - A Mandhania | 12/30/2016 | Other | $ 59.00 |
| Consultants/Professional Services - Vendor: ANA MUNIZ Inv #112116 - Expert services rendered 9/12/16 - 10/24/16 - A Sargent | 1/10/2017 | Expert Services | $ 1,400.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #65199 12/6/16 Del Svc for Filing from A Velasquez to Courthouse, LA,CA. | 1/13/2017 | Messenger | $ 30.75 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #67196 1/10/17 Del Svc for Filing Courtesy Copies from A Velasquez to USDC - Hon. Fairbank, LA,CA. | 2/3/2017 | Messenger | $ 42.75 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #66044 12/22/16 Del Svc for Filing from A Velasquez to USDC - Hon. Fairbank, LA,CA. | 2/8/2017 | Messenger | $ 45.50 |
| Messenger - Vendor: USA LEGAL NETWORK GROUP INC. Inv. #62256 1/24/17 Messenger Svc from A Velasquez to USDC ---- JUDGE, LA,CA. | 2/15/2017 | Messenger | $ 35.00 |
| Temporary Services - Vendor: VENDOR DIRECT SOLUTIONS Inv. #9020252 1/9/17 VDS Employee, C Sigua | 3/1/2017 | Other | $ 30.88 |
| Messenger - Vendor: ACE ATTORNEY SERVICE, INC - INV-189072 - 03/07/17 - From MTO - Los Angeles to USDC, Los Angeles (NTC Change of Address) A. Velasquez | 3/7/2017 | Messenger | $ 35.25 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #69554 2/21/17 Del Svc for Filing Reply from M Ogaldez to USDC - Hon. Fairbank, LA,CA. | 3/15/2017 | Messenger | $ 78.25 |
| Arbitrators/Mediators - Vendor: ADR SERVICES, INC. - INV-17-2308-CMW-01 - 05/09/17 - Hearing & Review - M. Jhai | 4/17/2017 | Arbitrators/Mediators | $ 1,845.00 |
| Messenger - Vendor: ACE ATTORNEY SERVICE, INC - INV-192868 - 05/23/17 - From MTO - Los Angeles to USDC, Los Angeles (Del to Judge) A. Velasquez | 5/23/2017 | Messenger | $ 37.75 |
| Messenger - Vendor: ACE ATTORNEY SERVICE, INC - INV-194555 - 07/06/17 - From MTO - Los Angeles to USDC - Los Angeles (Joint Status Report) A. Velasquez | 6/26/2017 | Messenger | $ 25.25 |
| Data Hosting - DTI Relativity Hosting fees for September 2017. | 9/30/2017 | eDiscovery | $ 12.50 |
| Messenger - Vendor: TIME MACHINE NETWORK - INV-83647 - 10/03/17 - From MTO - Los Angeles to USDC - Hon. Phillips, Downtown - M. Ogaldez | 10/6/2017 | Messenger | $ 30.75 |
| Data Hosting - Relativity Hosting Fee for October 2017 (DTI) | 10/31/2017 | eDiscovery | $ 12.50 |
| Data Hosting - Relativity hosting fees for Nov 2017 (DTI) | 11/30/2017 | eDiscovery | $ 12.50 |
| Data Hosting - Relativity Hosting Fee for December 2017 (DTI) | 12/31/2017 | eDiscovery | $ 12.50 |
| Electronic Litigation Support - Vendor: DOCUMENT TECHNOLOGIES INC. USE 138901 - Cust. 27498 - Inv. 1053223 - 1/12/18 - LDD (3,376), Coding (1,118), Coding-Field Capture (3,376) & Subset/TIFF Conv. (1.08 GB) on 1/5/18 - F. Taito | 1/5/2018 | Other | $ 1,030.49 |
| Data Hosting - Relativity hosting fees for January 2018 (DTI) | 1/31/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Sorage Fee - DTI (Epiq) Recapture Feb 2018 | 2/28/2018 | eDiscovery | $ 25.00 |

| Description | Date | Type of Cost | Work Total |
|---|---|---|---|
| Data Hosting - Relativity hosting fees for March 2018 (DTI) | 3/31/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Hosting Fees for April 2018 (DTI) | 4/30/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Hosting Fees for May 2018 (DTI) | 5/31/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Relativity Hosting Fees for June 2018 (DTI) | 6/30/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Hosting Fee for July 2018 (DTI/EPIQ) | 7/31/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Hosting Fees for August 2018 (DTI/Epiq) | 8/31/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Hosting Fees for September 2018 (DTI/Epiq) | 9/30/2018 | eDiscovery | $ 27.00 |
| Data Hosting - Monthly Relativity Hosting Fees for October 2018 (DTI/EPIQ) | 10/31/2018 | eDiscovery | $ 27.00 |
| **Total** | | | **$ 7,262.47** |

# Exhibit L

**Declaration of Peter Bibring**

**In Support of Request for Attorneys' Fees on Appeal**

I, Peter Bibring, hereby declare:

1. I make this declaration based on my own personal knowledge and if called to testify regarding the facts below, I could and would do so competently.

2. I currently work for the American Civil Liberties Union Foundation of Southern California ("ACLU/SC"). I joined the ACLU/SC as a staff attorney in 2006, and was made a senior staff attorney in 2011. Throughout the course of this litigation, I have been employed by the ACLU/SC, have been the one of the attorneys representing Plaintiffs/Appellees Manuel Vasquez, Miguel Lara, Randy Bastida and Gabriel Bastida, and have been one of the primary attorneys responsible for and involved in this litigation.

3. I graduated *magna cum laude* from New York University School of Law in 2002. Following law school, I served as a judicial law clerk for the Hon. Marilyn Hall Patel, then Chief Judge of the United States District Court for the Northern District of California, and also for the

Case: 11-55793 12/03/2013 ID: 8887401 DktEntry: 73-3 Page: 2 of 18

Hon. Pierre N. Leval on the United States Court of Appeals for the Second Circuit. A true and correct copy of my resume is attached as Exhibit A.

4. Following my clerkships, I worked as an associate in private practice for a law firm that specialized in civil rights and plaintiff-side employment cases. While at that firm, I engaged in complex class-action litigation, including *Wang v. Chinese Daily News, Inc.*, No. CV 04-1498 (C.D. Cal.) & Nos. 04-80094, 05-80010 (9th Cir.) (class action on behalf of more than two hundred newspaper workers for violations of the Fair Labor Standards Act and California Labor Code; plaintiffs prevailed at summary judgment and damages and attorneys' fees at trial totaling more than $5 million); *Bonilla v. Starwood Hotels & Resorts Worldwide, Inc.*, No. BC 421541 (L.A. Super. Ct.), No. CV 04-9025 CBM (C.D. Cal.) (class action on behalf of hotel workers denied meal and rest breaks; settled for more than $3 million); as well as novel litigation on behalf of domestic workers held in involuntary servitude, including *Mintarsih v. Lam*, No. BC319275 (L.A. Super. Ct.) (case asserting employment law violations and constitutional involuntary servitude claims on behalf of a Indonesian domestic

Case: 11-55793 12/05/2013 ID: 8887401 DktEntry: 73-3 Page: 3 of 18

worker trafficked into the United States and forced to work for nearly no pay for seven years).

5. I have worked as a staff attorney at the ACLU of Southern California since 2006. During that time, I have continued to work on complex and novel litigation, including: *Fazaga v. Federal Bureau of Investigation*, No. SA CV 11-00301 (C.D. Cal.) & Nos. 12-56867, 12-56874, and 13-55017 (9th Cir.) (lead counsel) (class action challenge to FBI's use of undercover informants to collect information in mosques without suspicion of criminal activity); *Nee v. County of Los Angeles*, No. CV 11-8899 (C.D. Cal.) (lead counsel) (challenging sheriff department's repeated harassment and detention of photographers on the asserted ground that photography potentially indicated involvement with terrorism); *K.L. v City of Glendale*, No. CV 11-8484 (C.D. Cal.) (co-lead counsel) (class action challenge to gang sweep in high school by police that exclusively targeted Latino students as unlawful detention and equal protection violation; settlement required changes to policies and training of four municipal agencies and verification that no information collected in sweep was retained by police); *Gordon v. City of Moreno Valley*, No. ED CV 09-

Case: 11-55793 12/05/2013 ID: 8887401 DktEntry: 73-3 Page: 4 of 18

688 (C.D. Cal.) (lead counsel) (representing African-American barbers in a challenge to raids by police, state and city officials; settlement required changes to policy and training); *United States v. Los Angeles*, No. CV 00-11769 (C.D. Cal.) (representing community interveners in United States Department of Justice case resulting in far-reaching consent decree over Los Angeles Police Department); *Trujillo v. City of Ontario*, No. ED CV 04-1015 (C.D. Cal.) and No. 06-55736 (9th Cir.) (class action on behalf of police officers subjected to covert video surveillance in their station locker room settled on the first day of trial for more than $2 million); *Fitzgerald v. City of Los Angeles*, No. 03-01876 (C.D. Cal) (class action challenge to Los Angeles Police Department detention and search practices in the Skid Row area of Los Angeles, entered settlement requiring changes in LAPD training on search and detention); *Palmer/Sixth Street Properties, L.P. v. City of Los Angeles*, No. B206102 (Cal. Ct. App.) (co-lead counsel) (representing interveners and *amici* in support of the City of Los Angeles in a challenge to the City's affordable housing law); and *People v. MTA*, No. BC440034 (L.A. Sup. Ct.) (filed June 21, 2010) (lead counsel) (defending artist in public nuisance and

Case: 11-55793 12/05/2013 ID: 8887401 DktEntry: 73-3 Page: 5 of 18

unfair competition claims brought by the City of Los Angeles based on alleged prior participation in graffiti crew, which sought to impose restrictive "gang injunction"-style restrictions and to impose penalties and seize proceeds from lawful sale of art).

6. In addition to my work at the ACLU/SC, I have since served as adjunct faculty at UCLA School of Law, where I have taught a clinical class in Civil Rights Litigation. As part of my duties, I provide classroom instruction on procedural and immunities issues with federal civil rights actions. I also provide instruction in legal skills including interviews, depositions, negotiations, and provide supervision and detailed feedback on simulated exercises to test those skills. I also closely supervise students in their work on an active civil rights case, as well as on non-litigation projects that involve research or advocacy in conjunction with a community-based organization.

7. In addition to me, the ACLU of Southern California is seeking compensation in this matter for time spent by attorney Belinda Escobosa Helzer and paralegal Maria de Jesus Esquivel.

8. I am familiar with the work of Belinda Escobosa Helzer as I have worked closely with her since I joined the ACLU of Southern

Case: 11-55793 12/05/2013 ID: 8887401 DktEntry: 75-3 Page: 6 of 18

California in 2006.

9. Ms. Escobosa Helzer graduated from Southwestern University School of Law in 2000, after which she served as a law clerk to the Honorable Joseph F. Baca of the New Mexico Supreme Court. She then worked for three years at the Mexican American Legal Defense and Educational Fund (MALDEF) as its Immigrant Rights and Day Laborer Project Staff Attorney before joining the ACLU of Southern California in 2005.

10. While at MALDEF, Ms. Escobosa Helzer engaged in complex civil rights litigation. Her significant litigation experience while at MALDEF includes: *Comite de Jornaleros de Glendale v. City of Glendale*, No. CV 04-03521 SJO (E) (C.D. Cal.) (co-lead counsel) (successful First Amendment challenge to city's anti-day laborer solicitation ordinance); *Comite de Jornaleros de Redondo Beach v. City of Redondo Beach*, No. CV 04-09396 CBM (PJN) (C.D. Cal.) (co-lead counsel) (successful First Amendment challenge to the city's anti-day laborer solicitation ordinance); *Comite de Jornaleros de Rancho Cucamonga y Upland v. City of Rancho Cucamonga,* No. 02-01010 VAP (SGL) (co-lead counsel) (settled First Amendment

Case: 11-55793 12/05/2013 ID: 8887401 DktEntry: 73-3 Page: 7 of 18

challenge to city's anti-day laborer solicitation ordinance); *Rodriguez v. United States*, No. CV 99-11821 CBM (Ex) (C.D. Cal.) (co-lead counsel) (successful FTCA challenge to home invasion by INS officers); and *Vanegas v. Irving I. Moskowitz Found.*, No. SACV-02-298-GLT (C.D. Cal.), No. 04-55301 (9th Cir.) (co-lead counsel) (settled class action alleging federal and state wage and hour violations).

11. Ms. Escobosa Helzer joined the ACLU of Southern California as a staff attorney in September 2005 and became the Director of the Orange County office in 2011. As part of her job responsibilities, she develops, oversees, and litigates civil rights cases. While at the ACLU/SC, she has continued to engage in complex civil rights litigation. Her significant litigation experience at the ACLU/SC includes: *Acosta v. City of Costa Mesa*, 718 F.3d 800 (2013) (striking down municipal code provision barring "disorderly, insolent, or disruptive behavior" at city council meetings as violating First Amendment); *Hamdi v. USCIS,* No. EDCV 10-00894 VAP (DTBx) (C.D. Cal. 2012) (lead counsel) (successful challenge to USCIS's denial of a Muslim man's application for naturalization); *Asociación*

Case: 11-55795 12/05/2013 ID: 8887401 DktEntry: 73-3 Page: 8 of 18

*de Trabajadores de Lake Forest v. City of Lake Forest*, No. SACV07-250 DOC (Anx) (C.D. Cal.) (co-lead counsel) (settled constitutional challenge to Orange County custom and practice of harassing day laborers); *Vietnamese Buddhism Study Temple in America v. City of Garden Grove*, No. 06-728 CJC (RNBx) (C.D. Cal. 2008) (lead counsel) (settled claims against Garden Grove alleging violations of the Religious Land Use and Institutionalized Persons Act ("RLUIPA") and the First Amendment); *Sturgeon v. Bratton*, No. BC 351646 (L.A. County Superior Ct.) (co-lead counsel) (successful motion for summary judgment upholding Special Order 40, a LAPD policy that prohibits officers from using immigration status to initiate investigations); and *People v. Acosta,* No. 30-2008 00041207 (Orange County Superior Ct.), No. 06HM04320 (Orange County Superior Ct., Appellate Dept.) (co-lead counsel) (dismissal of indictment for want of jurisdiction affirmed on appeal).

12. Ms. Escobosa Helzer was named as one of Daily Journal's Top Women Lawyer's in 2012 and was the recipient of National Lawyers Guild Daniel Levy Award for Outstanding Achievement in Immigrants' Rights in 2008. A copy of her C.V. is attached to this

Case: 11-55793 12/03/2013 ID: 8887401 DktEntry: 73-3 Page: 9 of 18

declaration as Exhibit B.

13. Maria de Jesus Esquivel is currently employed as a paralegal at the ACLU of Southern California. She began working for the ACLU/SC in 2011. I am informed and believe that Ms. Esquivel has approximately 5 years experience as a paralegal.

14. It is the practice of the attorneys and other legal staff in this office to keep track of their time through the use of contemporaneous timekeeping records. Over the course of this litigation, all attorneys and other legal staff employed by our office utilized a computer billing program that maintains contemporaneous time records of all work performed on our cases. It is the policy and regular practice of the ACLU of Southern California for a legal assistant to print out a billing statement that lists, among other things, the hours worked on the matter, the billing rate for the person who worked those hours, and total "lodestar" for each person who billed, and a cumulative lodestar for the ACLU as a whole. Once this print-out is made, it is the practice of a senior lawyer on the case to review the entries and note those that are duplicative, or improperly assigned to the matter, and to delete entries or mark them "Do Not Bill" in an exercise of billing

Case: 11-55793 12/03/2013 ID: 8887401 DktEntry: 75-3 Page: 16 of 18

judgment. The senior lawyer who reviews the bills then directs a paralegal to delete those entries and print out a revised statement. A true and correct copy of the time records, up to and including November 6, 2013, for the attorneys and paralegals who worked on this appeal are attached to this declaration as Exhibit C. These records do not reflect the time spent preparing this motion, which will be reflected in a supplemental declaration accompanying Plaintiffs' reply.

15. In my opinion, the time spent was reasonable and necessarily incurred in the course of successfully prosecuting the appeal in this case. In my experience, this appeal raised extraordinarily complex issues, particularly Defendants/Appellants' primary arguments relating to abstention and declaratory judgments, as well as the merits of Plaintiffs/Appellees' due process claim, which this Court acknowledge raised an issue of first impression in the context of gang injunctions. In drafting the brief on this appeal, the six attorneys (Ms. Escobosa Helzer, Mr. Krielkamp, Ms. Smolowe, Mr. Ybarra, Ms. Nagala and I) took joint responsibility for research and drafting various sections of the brief, with Ms. Escobosa Helzer and Mr.

Ybarra exercising supervision and oversight of the brief-writing, while Mr. Krielkamp and Ms. Smolowe took primary responsibility for research and most of the initial drafting, as well as the final editing of the brief, with some assistance from Ms. Nagala. Due to the complex nature of the legal issues and the extensive factual record presented at trial, the brief required substantial work to present the facts and law in clear, concise manner. Additionally, while I appeared on behalf of Plaintiffs/Appellees at oral argument, Mr. Krielkamp and Ms. Smolowe took substantial responsibility for helping craft responses to the reply and preparing the case for oral argument.

16. Indeed, the records conservatively reflect the hours expended by ACLU of Southern California staff on the appeal of this case. Based on my knowledge of the case and in the exercise of billing judgment, I eliminated specific charges to account for work performed on work that was either clerical or duplicative in nature, or on the very narrow issue on which Plaintiffs/Appellees did not prevail. For instance, I have not sought compensation for approximately 28.7 hours (those entries marked "Do Not Bill"), most of which time was spent

discussing settlement post-argument that ultimately failed to resolve the case, corresponding with potential amici who did not ultimately participate in the case, or working on the very narrow issue regarding the District Attorney's immunity from suit under state law under the 11th Amendment on which Plaintiffs/Appellees did not prevail. *See* Exhibit C. I estimate that these voluntarily made, discretionary reductions amount to a roughly $14,633 reduction in attorneys fees.

17. With respect to the reduction for work on the argument that the District Attorney was immune from suit under state law under the 11th Amendment, Plaintiffs did not devote any time to briefing this issue other than to make clear that such immunity did not extend to federal claims (an argument that the Court accepted). Plaintiffs made a similar point at oral argument, but also presented a reading of California cases under which Defendants would not be entitled to immunity. This point did not affect the ultimate relief to which Plaintiffs were entitled, and was a minor point compared to the much more complicated issues of abstention, declaratory relief, and the merits of Plaintiffs claim. The only time spent in preparing it was spent preparing for argument, listed in my time records for March 17,

Case: 11-55799 12/03/2013 ID: 8887401 DktEntry: 76-3 Page: 13 of 18

2013 and April 6, 2013, in combination with other, more substantial areas. The time entry on March 17, 2013, for 4.1 hours reads "arg[ument] prep[aration] re abstention, 11th A, factual bases for arguments;" while the time entry for 5.5 hours on April 6 reads, "arg[ument] prep[aration] on abstention, *Green* and cases cited, 11th A, Fees, Conspiracy." *See* Exhibit C. As a conservative estimate, I reduced the billing for these two entries by 20% each (a total of 1.9 hours), which I believe if anything overstates the amount of time I spent preparing my point on this issue.

18. The chart below reflects the time and cost of the time eliminated by the ACLU/SC in exercising its billing judgment:

///

///

///

**Discretionary Reductions in ACLU/SC Attorneys' Fees**

**in Exhibit C (billings through Nov. 5, 2013)**

| Timekeeper | Rate | Discounted Hours | Reason | Discount Value |
|---|---|---|---|---|
| Belinda Escobosa Helzer | $630 | 0.6 | Duplicative | $378 |
| | | 2 | Unsuccessful Settlement | $1,260 |
| Peter Bibring | $600 | 1.2 | Potential Amici | $720 |
| | | 7.1 | Unsuccessful Settlement | $4,260 |
| | | 3.9 | Duplication | $2,340 |
| | | 1.9 | Did Not Prevail | $1,140 |
| | | 2.7 | Media | $1,620 |
| Lucero Chavez (Attorney – 2008 Graduate) | $400 | 3.3 | Unsuccessful Settlement | $1,320.00 |
| | | 2.5 | Duplication | $1,000 |
| Maria de Jesus Esquivel | $170 | 1.5 | Clerical | $255 |
| | | 2 | Duplicative | $340 |
| **TOTAL** | | **28.7** | | **$14,633** |

19. The ACLU/SC does not charge fees to its clients. Instead, the ACLU/SC seeks attorneys' fees as part of settlements or from the

courts whenever it represents a prevailing party. As a result, the ACLU/SC frequently conducts informal surveys of law firms in Los Angeles and in Orange County to ascertain prevailing market rates, and it reviews more formal surveys of attorney billing rates.

20. In 2011, the United States District Court for the Central District of California awarded the ACLU/SC attorney fee awards in two civil rights cases where I was one of the attorneys seeking compensation for time spent during litigation. In both cases, the Court found that the rates we sought, which were commensurate with prevailing fees for attorneys of similar experience in Southern California, were reasonable.

21. Attached as Exhibit D is a true and correct copy of the district court's order awarding attorneys' fees and costs in this case, *Vasquez v. Rackauckas*, CV 09-CV-01090 VBF (RNBx).

22. Attached as Exhibit E is a true and correct copy of the Supplemental Declaration of Peter Bibring in Support of Plaintiffs' Motion for Attorneys' Fees in *Vasquez v. Rackauckas*, CV 09-CV-01090 VBF (RNBx), identifying the rates requested.

23. Attached as Exhibit F is a true and correct copy of the Court's order

awarding attorneys' fees and costs in *La Asociación de Trabajadores de Lake Forest v. City of Lake Forest*, SACV-07-250 DOC (ANx), in which attorneys from the ACLU of Southern California served as counsel.

24. Attached as Exhibit G is a true and correct copy of the declaration of Belinda Escobosa Helzer filed in support of Plaintiff ATLF's Motion for Award of Attorneys' Fees and Costs in *La Asociación de Trabajadores de Lake Forest v. City of Lake Forest*, SACV-07-250 DOC (ANx), identifying the rates requested.

25. Since 2011, the ACLU/SC has continued to conduct an annual survey of the prevailing rates of attorneys in Southern California to determine the rates they charge for individuals with different experience levels, and then to set our rates accordingly. The billing rates used here are commensurate with prevailing fees for attorneys of similar experience in Southern California.

26. I have further confirmed the justification for the rates we seek through my communications with Carol Sobel, an experienced civil rights attorney in the Southern California region, and through a review of the materials she has provided in support of her declaration. Ms. Sobel

Case: 11-55799 12/03/2013 ID: 8887401 DktEntry: 76-3 Page: 17 of 18

has conducted extensive analysis of the fees charged by and awarded to attorneys in the Southern California region in a variety of civil rights contexts, and our rates are very reasonable in light of her analysis.

27. The charts below reflects the fees incurred by attorneys and paralegals in this case, based on the number of hours reasonably expended in successfully litigating this appeal and in seeking fees for it[1] and the reasonable hourly rate:

**ACLU/SC Attorneys' Fees**
**(June 8, 2010 through November 5, 2013)**

| Attorney | Graduation Year | Rate | Hours | Total |
|---|---|---|---|---|
| Belinda Escobosa Helzer | 2000 | $630 | 83.30 | $52,479 |
| Peter Bibring | 2002 | $600 | 206.2 | $123,720.00 |

[1] Time spent preparing and finalizing this fees application has not been included – specifically entries after November 5, 2013 – but will be factored in when the reply brief is filed.

Case: 11-55799 12/03/2013 ID: 8887401 DktEntry: 76-3 Page: 18 of 18

| Paralegal | Rate | Hours | Total |
|---|---|---|---|
| Maria de Jesus Esquivel | $170 | 3.7 | $629 |

| TOTAL | 293.2 | $176,828 |
|---|---|---|

28. Based on the above, the total fees reasonably incurred by the ACLU/SC in and sought for this appeal total : **$176,828**

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this 2nd day of December, 2013, at Los Angeles, California.

s/Peter Bibring
Peter Bibring
Attorney for Plaintiffs/Appellees

# Exhibit M

**Declaration of Joseph J. Ybarra**
**In Support of Request for Attorneys' Fees on Appeal**

I, Joseph J. Ybarra, hereby declare:

1. I am a partner in the law firm of Munger, Tolles & Olson LLP ("MTO"), which, along with the American Civil Liberties Union Foundation of Southern California ("ACLU/SC"), served as co-counsel for Plaintiffs in the above-referenced matter. I am a member of the California State Bar. Unless otherwise stated expressly below, the facts set forth herein are known to me personally and, if called as a witness, I could and would testify competently thereto.

## I. OVERVIEW OF BILLING PROCEDURES

2. MTO has a standard billing process that it follows. Each timekeeper, including attorneys and staff (paralegals, cases clerks, litigation interns and automated litigation support ("ALS") personnel), records daily time logs. Those logs reflect the time worked on each matter for that day and a description of the work done. Those records are then entered into the Firm's billing system, broken out by client and, for each client, the relevant matter. MTO follows this procedure for both standard and *pro bono* engagements (such as this one) and did so in working on this litigation, including Defendants' appeal of the District Court's judgment in favor of Plaintiffs.

3. MTO's hourly rates generally increase on January 1 of each year. The last increase was effective January 1, 2013.

## II. INFORMATION ABOUT THE MTO ATTORNEYS ON THE CASE

4. As stated above, I am a partner in the law firm of Munger, Tolles & Olson LLP. I started at the firm in November 2002 and was elected to the partnership effective January 1, 2009. I specialize in complex commercial litigation. Prior to starting at MTO, I served as a law clerk for the Honorable A. Howard Matz (United States District Court for the Central District of California). I obtained my J.D. from USC Law School in 2001, where I was elected to the Order of the Coif. My current billing rate (2013) is $625 per hour. In 2012, my billing rate was $595 per hour. In 2011, my billing rate was $550 per hour.

5. Jacob A. Kreilkamp is an associate at MTO, which he joined in 2005. Prior to starting with the firm, Mr. Kreilkamp served as a law clerk for the Honorable Kimba M. Wood (United States District Court for the Southern District of New York) and for the Honorable Raymond C. Fisher (United States Court of Appeals for the Ninth Circuit). Mr. Kreilkamp received his J.D. from New York University in 2003. Mr. Kreilkamp's current billing rate (2013) is $550 per hour. In 2012, his billing rate was $530 per hour, and, in 2011, it was $505 per hour.

6. Laura D. Smolowe is an associate at MTO, which she joined in 2009. Prior to starting with the firm, she served as a law clerk for the Honorable Dean D. Pregerson (United States District Court for the Central District of California) and for the Honorable Richard A. Paez (United States Court of Appeals for the Ninth Circuit). Ms. Smolowe received her J.D. from Yale Law School in 2006. Ms.

Smolowe's current billing rate (2013) is $540 per hour. In 2012, her billing rate was $505 per hour, and, in 2011, it was $460 per hour.

7. Sarala V. Nagala was an associate at MTO, which she joined in 2009. Prior to starting with the firm, she served as a law clerk for the Honorable Susan P. Graber (United States Court of Appeals for the Ninth Circuit). Ms. Nagala received her J.D. from University of California, Berkeley Law School in 2008, where she was elected to the Order of the Coif. In 2011, her billing rate was $385 per hour. In 2012, her billing rate was $450 per hour. Ms. Nagala left MTO in 2012, but her current (2013) billing rate based on her years of experience would be $500 per hour.

8. Additional information about each of the attorneys working on this case, other than Ms. Nagala, can be found at the Munger, Tolles & Olson LLP website (www.mto.com).

9. In addition to the attorneys on the case, a number of MTO staff billed time on the matter, including paralegals, ALS, case clerks and litigation interns, and summer associates. As set forth in more detail below, MTO is not claiming fees for the case clerk, litigation intern, or summer associate time incurred in connection with Defendants' appeal.

10. The names, years of experience, positions, and current 2013 billing

rates[1] for MTO support staff for whom MTO is seeking fees are set forth below.

| **Name** | **Title** | **Rate (per hour)** |
|---|---|---|
| Raphael Sepulveda (20)[2] | Paralegal | $220 |
| Wai Leng Hwang (21) | Paralegal | $205 |
| Paula Passarello (22) | Paralegal | $205 |
| Sonia Arteaga (25) | Paralegal | $235 |
| Susan Hardman (11) | Paralegal | $225 |
| Cheryl Jackson (28) | Paralegal | $225 |
| Paul M. Jones (18) | Paralegal | $250 |
| Jeffrey Soldridge (21) | Paralegal | $235 |
| Allen Law (9) | ALS | $185 |

## III. THE TIME SPENT BY MTO IN THIS LITIGATION

11. MTO does not charge fees to its *pro bono* clients, such as Plaintiffs in this action. However, the majority of MTO's clients are charged hourly rates, and the rates set forth above represent the rates actually charged to MTO's paying clients. To stay competitive with comparable law firms, MTO frequently conducts informal surveys of peer law firms in Southern California to determine prevailing

[1] A few individuals are either no longer employed by MTO or have different positions than they did when working on this appeal. In those cases, the rate claimed is the current (2013) billing rate for the positions and years of experience these individuals had at the time they worked on this appeal.

[2] The number in parentheses refers to the individual's years of experience at the time he or she worked on this appeal.

Case: 11-55795 12/03/2013 ID: 8887401 DktEntry: 75-11 Page: 5 of 11

market rates. In addition, MTO subscribes to fee-based services containing information regarding hourly rates charged by attorneys in various markets, such as Valeo Partners' Attorney Hourly Rates database. Similarly, MTO reviews more formal surveys of attorney billing rates, such as those published by the *National Law Journal*.

12. My understanding is that MTO's hourly rates, including the hourly rates of the attorneys and other staff persons involved in this matter, are competitive with other firms of like size and experience in the Los Angeles area, and indeed are on the lower end of the market rate for such firms. Moreover, in the matter of *Lauderdale v. City of Long Beach*, No. 08-CV-979 ABC (JWJx) (C.D. Cal. Jan. 11, 2010), the Central District of California found that similar hourly rates charged by MTO were reasonable. The Order from that matter is attached hereto as Exhibit A. The reasonableness of MTO's fees is discussed at pages 10 and 11 of the Order. *See also* Memorandum & Order Re: Motion for Exceptional Case finding and Award of Attorneys' Fees, *Applied Materials, Inc. v. MultiMetrixs, LLC*, 2009 WL 1457979, No. C 06-7372 (N.D. Cal. May 26, 2009) (finding MTO's rates reasonable).

13. The chart below sets forth the claimed time spent by MTO attorneys and staff on this matter through the date that the Ninth Circuit Court of Appeal issued its Opinion affirming, in pertinent part, the Judgment of the District Court, including as to Plaintiffs' Motion for Attorneys' Fees. The chart does not include

hours incurred by MTO in preparing this Motion and supporting papers. The fees incurred with respect to that work will be included in a supplemental declaration filed in connection with Plaintiffs' Reply brief on this Motion.

| Name | Rate | Hours | Billable Value |
|---|---|---|---|
| **<u>Attorneys</u>** | | | |
| Joseph J. Ybarra | $625 | 107.5 | $67,187.50 |
| Jacob A. Kreilkamp | $550 | 226.9 | $124,795.00 |
| Laura D. Smolowe | $540 | 195.5 | $105,570.00 |
| Sarala V. Nagala | $500 | 61.5 | $30,750.00 |
| | | | |
| **Attorney Totals:** | | **591.4** | **$328,302.50** |
| **<u>Support Staff</u>** | | | |
| Raphael Sepulveda | $220 | 128.3 | $28,226.00 |
| Wai Leng Hwang | $205 | 53.4 | $10,947.00 |
| Paula Passarello | $205 | 53.1 | $10,885.50 |
| Sonia Arteaga | $235 | 0.8 | $188.00 |
| Susan Hardman | $225 | 6.5 | $1,462.50 |
| Cheryl Jackson | $225 | 2.9 | $652.50 |
| Paul Jones | $250 | 29.6 | $7,400.00 |

| Name | Rate | Hours | Billable Value |
|---|---|---|---|
| Jeffrey Soldridge | $235 | 12.0 | 2,820.00 |
| Allen Law | $185 | 0.8 | $148.00 |
| **Support Staff Totals** | | **287.4** | **$62,729.50** |
| **TOTAL HOURS (claimed)= 878.8** | | | |
| **TOTAL FEES (claimed)=$391,032** | | | |

14. Attached hereto as Exhibits 1-4 are documents prepared by our accounting department reflecting the time incurred by MTO timekeepers in connection with Plaintiffs-Appellees' appeal. Exhibit 1 is a summary chart showing, by timekeeper, the total hours incurred, the total hours claimed, and the total hours deducted ("written off"), and the fees associated with each. Exhibit 2 is a chart of the total hours incurred by MTO on this matter and the fees associated with those hours, organized by timekeeper and broken down by time entry. Exhibit 3 is a chart of the total hours claimed on this Motion and the fees associated with those hours, organized by timekeeper and broken down by time entry. Exhibit 4 is a chart of the total hours incurred by MTO and deducted based on my billing judgment, organized by timekeeper and broken down by time entry. Notably, where some or all of a time entry has been deducted based on my billing judgment,

the column for "claimed hours" is less than that for total incurred hours.

15. Importantly, the time set forth in paragraph 13 is not the entirety of the time that MTO spent litigating Defendants' appeal, as I have deducted numerous hours as part of my billing judgment. In total, I have written down 284.2 hours incurred by MTO in litigating this matter. The fees associated with these hours amount to $95,965.50 of billable value, using MTO's 2013 rates for the timekeepers who worked on this matter.

16. The significant categories of time entries that I have written down and excluded from this Motion are as follows:

(a) Administrative/Clerical Time: I have excluded from the chart set forth above a significant amount of administrative/clerical time incurred by MTO in managing the appeal, which involved a large record, as the underlying case went through trial. For example, I have excluded from the chart all time incurred by MTO's case clerks and litigation interns, who assisted MTO in managing the large record.

(b) Summer Associate Time: I have excluded from the chart set forth above all time incurred on this matter by MTO summer associates. The summer associates performed legal research and drafted memoranda regarding legal issues pertinent to the appeal. MTO's 2013 billing rate for summer associates is $245 per hour, and the total time incurred by summer associates on the appeal was 78.4 hours.

17. None of the hours for MTO support staff set forth in the chart in paragraph 13 represents time spent on purely clerical tasks such as filing documents with the court or scheduling.

18. In my opinion, the time spent by MTO attorneys and other timekeepers on the appeal was reasonable and necessarily incurred given the nature of the case. The underlying record was extensive, including 11 court days of trial and over 800 trial exhibits, totaling over 18,000 pages of exhibits. Further, the case posed complicated issues of constitutional law. Given the foregoing, this case was as complex and time-intensive as the cases that MTO typically litigates on behalf of paying clients in business litigation. Nonetheless, the fees sought by Plaintiffs in litigating this matter, including the appeal, are less than typically would be paid by a client in a commercial litigation matter involving similar tasks, principally because, with the exception of myself, MTO staffed the case with associates, who generally have lower billing rates than more senior lawyers.

## IV. <u>COSTS INCURRED BY MTO IN LITIGATING THIS ACTION</u>

19. MTO also incurred costs in connection with the appeal. MTO's typical practice, which it followed in this case, is that, when a cost is incurred, it is assigned to the particular matter for which it was incurred and then billed to the client on that matter. This applies both to internal costs, such as copying done "in-house" at MTO, and third party costs paid by MTO, such as invoices from a

retained expert witness or a third party vendor. If it is a reimbursement (such as travel costs), the attorney provides the receipt to our accounting department, along with the client and matter for which the cost was incurred. The attorney is then reimbursed, and the cost is assigned to the appropriate matter.

20. MTO's policy is that all third party vendors are billed at the rate charged by the vendor; there is no mark-up. These are our standard cost policies as they relate to *pro bono* and non-*pro bono* clients. Importantly, MTO does not charge clients for the costs of sending facsimiles, postage, long-distance phone calls, or computer-aided research. Those costs are absorbed by the firm as overhead.

21. Set forth below is a chart of the costs incurred by MTO in connection with the appeal. The cost summary reflecting these charges is attached hereto as Exhibit 5.

| **Type of Cost** | **Amount Claimed** |
|---|---|
| Filing Costs | $228.81 |
| Electronic Litigation Support | $63.38 |
| **TOTAL** | **$292.19** |

22. In my opinion, the costs set forth above were reasonable and necessarily incurred given the nature of the case, for the following reasons:

(a) Filing Costs: These are the costs incurred in connection with the filing of the briefs (other than copying, which was already claimed in the bill of costs), including the cost of the messengers or Federal Express to send papers to court.

(b) Electronic Litigation Support: The costs sought herein relate to the operation of an electronic database of the documents produced in this case, which were voluminous (over 31,000 pages in total). MTO typically charges such costs to its clients, and my understanding is that most law firms in the area typically charge such costs to their clients.

I declare, under penalty of perjury under the laws of the State of California and the United States of America, that the foregoing is true and correct, and that this declaration was executed on this 3 day of December 2013, at Los Angeles, California.

*/s/ Joseph J. Ybarra*
Joseph J. Ybarra

# Exhibit N

FILED

UNITED STATES COURT OF APPEALS

JUN 09 2015

FOR THE NINTH CIRCUIT

MOLLY C. DWYER, CLERK
U.S. COURT OF APPEALS

| | |
|---|---|
| MANUEL VASQUEZ; MIGUEL BERNAL LARA; GABRIEL BASTIDA; RANDY BASTIDA,<br><br>Plaintiffs - Appellees,<br><br>v.<br><br>TONY RACKAUCKAS, Orange County District Attorney, in his official capacity, and ROBERT GUSTAFSON, Chief of Police, Orange Police Department, in his official capacity,<br><br>Defendants - Appellants. | Nos. 11-55795, 11-55876, 11-56126, and 11-56166<br><br>D.C. No. 8:09-cv-01090-VBF-RNB<br>Central District of California, Santa Ana |

Before: Peter L. Shaw, Appellate Commissioner.

The court has received and reviewed the parties' Stipulation and Request for Order, filed June 3, 2015. Pursuant to the Stipulation and the agreement of the parties, it is ordered:

On the matter of Plaintiffs' Application for Attorneys' Fees on Appeal, Dkt. No. 75-1, Defendants Gustafson and Rackauckas are ordered to pay a total of $572,032.10 in fees and $292.19 in costs. This award is in addition to the $783.70 in costs taxed by this Court in issuance of the Mandate on November 29, 2013,

Dkt. No. 74, such that the total amount of fees and costs to be paid by Defendants in connection with this appeal is $573,107.99. Defendants shall pay these attorneys' fees and costs directly to Plaintiffs' counsel by check made out to "ACLU Foundation of Southern California" within 60 days of the date of this order. Any issues arising regarding payment of these amounts shall be heard in the first instance in the district court.

Within 10 business days of delivery of the check described above, the ACLU shall file an Acknowledgment of Satisfaction of Money Judgment for the money judgments for attorneys' fees and costs on appeal issued in this Court, consistent with the terms of Cal. Civ. Proc. Code §§ 724.060, subdivisions (a)(1-7) and (c)(3). The Acknowledgment of Satisfaction of Money Judgment shall apply only to the money judgment for attorneys' fees and costs incurred on appeal in this action to date, and does not affect the injunctive portion of the judgment already entered in the district court or waive Plaintiffs' right to seek any attorneys' fees incurred enforcing the injunctive portion of the judgment in the future. *See* Cal. Civ. Proc. Code § 680.270 (defining "[m]oney judgment" as "that part of a judgment that requires the payment of money").

Judgment having previously been entered in Plaintiffs' favor, Dkt. No. 72-1, this order fully disposes of Plaintiffs' application for attorneys' fees and costs on appeal, and resolves all outstanding issues on this Appeal.

This order amends the court's mandate.